# United States Bankruptcy Court
## Northern District of Ohio

In re    **Empire Die Casting Co., Inc.**         ,     Case No. _____ **13-52996** _____

                           Debtor

Chapter _____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 4,845,000.00 | | |
| B - Personal Property | Yes | 4 | 10,492,823.19 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 5 | | 9,393,300.41 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 338,056.67 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 99 | | 4,830,103.22 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 116 | | | |
| Total Assets | | | 15,337,823.19 | | |
| Total Liabilities | | | | 14,561,460.30 | |

In re    **Empire Die Casting Co., Inc.**                                           Case No. _____**13-52996**_____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **635 East Highland Road Macedonia, OH 44056 (Lot 17 North) Parcel No. 3310523**<br><br>**(See attached Legal Description)** | **Fee simple** | - | 4,845,000.00 | 0.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | **4,845,000.00** | (Total of this page) |
| Total > | **4,845,000.00** | |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

LEGAL DESCRIPTION:

Parcel 1:
Situated in the City of Macedonia, County of Summit and State of Ohio and known as being part of Original Lot No. 17, formerly Northfield Township, and further bounded and described as follows:

Beginning at the intersection of the centerlines of Highland Road (C. H. 111,60 ft. r/w) and Bedford Road (T.R. 113,60 ft. r/w);

Thence due east 1362.93 feet along the centerline of Highland Road to a point;

Thence north 01 deg. 05' 00" west 789.11 feet to the true place of beginning for the following described parcel of land:

Thence continue north 01 Deg. 05' 00" west 200 feet to a point;

Thence south 89 Deg. 59' 00" east 555.57 feet to a point;

Thence south 01 Deg. 05' 00" east 200 feet to a point on the southerly line of property now or formerly owned by the Gregg Macedonia Company as recorded in Volume 6785, Page 822 of the Summit County Deed Records;

Thence north 89 Deg. 59' 00" west 555.57 feet along said property line to the place of beginning as described from existing records by James N. Connor, Registered Surveyor No. 4570, February 1993.

Parcel 2:
Situated in the Township of Macedonia, County of Summit and State of Ohio and known as being a part of Original Lot 17, formerly in Northfield Township, and more fully described as follows:

Beginning at a point in the centerline of Highland Road (C.H. No. 111) due east, a distance of 1302.93 feet from a stone at the centerline intersection of the said Highland Road and Bedford Road (T.R. No. 113);

Thence north 01 Deg. 05' west a distance of 789.13 feet to an iron pipe and passing over another iron pipe 30 feet from the centerline of Highland Road; thence south 89 Deg. 59' east a distance of 615.57 feet to an iron pipe; thence south 01 Deg. 05' east a distance of 788.95 feet to a point in the centerline of Highland Road which is due west a distance of 836.12 feet from a stone at the southeast corner of Lot 17 and passing over an iron pipe 30 feet from the centerline of Highland Road;

Thence due west along the centerline of Highland Road a distance of 615.57 feet to the place of beginning and containing 11.1484 acres of land as surveyed in December 1948 by Emmet J. McDonald, Registered Surveyor.

(Forward)

EXCEPTING THEREFROM:

Situated in the City of Macedonia, County of Summit and State of Ohio and known as being part of Original Lot No. 17, formerly Northfield Township, and further bounded and described as follows:

Beginning at the intersection of the centerline of Highland Road (C.H. 111,60 ft. r/w) and Bedford Road (T.R. 113,60 ft. r/w);

Thence due east 1302.93 feet along the centerline of Highland Road to the true place of beginning for the following described parcel of land;

Thence north 01 Deg. 05' 00" west 789.13 feet along the westerly line of property now or formerly owned by Industrial Castings, Inc. as recorded in Volume 5410, Page 427 of the Summit County Deed Records to a point on the southerly line of property now or formerly owned by the Gregg Macedonia Company as recorded in Volume 6785, Page 822 of the Summit County Deed Records;

Thence south 89 Deg. 59' 00" east 60 feet along the southerly line of the Gregg Macedonia Company property to a point;

Thence south 01 Deg. 05' 00" east 789.11 feet to a point in the centerline of Highland Road;

Thence due west 60 feet along the centerline of Highland Road to the place of beginning as described from existing records by James N. Conner, Registered Surveyor No. 4570, February 1993.

In re    **Empire Die Casting Co., Inc.**                Case No.    **13-52996**

                                     Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | | **Petty Cash** | - | 1,000.00 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **FirstMerit Bank**<br>**28001 Cabot Drive, Suite 250**<br>**Novi, Michigan 48377**<br>**ABA #072400528** | - | 0.00 |
| | | **FirstMerit Bank**<br>**28001 Cabot Drive, Suite 250**<br>**Novi, Michigan 48377**<br>**Lock Box #4531610378** | - | 0.00 |
| | | **FirstMerit Bank**<br>**28001 Cabot Drive, Suite 250**<br>**Novi, Michigan 48377**<br>**Collection Account #4529746473** | - | 0.00 |
| | | **FirstMerit Bank**<br>**28001 Cabot Drive, Suite 250**<br>**Novi, Michigan 48377**<br>**Controlled Disbursements Account #4531610360** | - | 0.00 |
| | | **FirstMerit Bank**<br>**28001 Cabot Drive, Suite 250**<br>**Novi, Michigan 48377**<br>**Payroll Disbursements Account #4531610378** | - | 0.00 |
| | | **Key Bank**<br>**640 E. Aurora Road**<br>**Macedonia, OH 44056**<br>**Checking Account #352963004598** | - | 500.00 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

                                                    Sub-Total >       **1,500.00**

                                                  (Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

In re    **Empire Die Casting Co., Inc.**            Case No.     **13-52996**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts receivable. | | **Accounts receivables (See Attached Exhibit)** | - | 4,910,173.19 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >    **4,910,173.19**
(Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

## A/R Aged Trial Balance

From Customer: Through ZZZZZZZZZ
Age Using: Invoice Date - 10/15/2013

| Customer | Name | | Current | 1-30 | 31-60 | 61-90 | 91-120 | Over 120 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1004 | Mitec Automotive AG | Net 30 Days | 0.00 | 2,137.92 | 0.00 | 0.00 | 0.00 | 0.00 | 2,137.92 |
| 103 | Bosch Rexroth Corporati | Net 30 Days | 0.00 | 94,304.79 | 15,696.17 | 0.00 | 0.00 | 1,867.53 | 111,868.49 |
| 108 | S & H Industries | Net 30 Days | 0.00 | 22,656.70 | 0.00 | 0.00 | 0.00 | 0.00 | 22,656.70 |
| 109 | Kendrion Inc. | Net 30 Days | 0.00 | 10,867.86 | 43,992.20 | 0.00 | 0.00 | 8,883.00 | 63,743.06 |
| 117 | Specialized Products, Ltc | Net 30 Days | 0.00 | 33,152.30 | 0.00 | 0.00 | 0.00 | 0.00 | 33,152.30 |
| 12 | Bear Archery Inc/Escalac | Net 30 Days | 0.00 | 15,340.79 | 0.00 | 0.00 | 0.00 | 1,092.40 | 16,433.19 |
| 120 | Stature Electric, Inc. | 2% 10 / Net 30 | 0.00 | 9,256.61 | -812.76 | 0.00 | 0.00 | 0.00 | 8,443.85 |
| 122 | TRW Inc. | Net 30 Days | 0.00 | 2,185.41 | 16,125.23 | 0.00 | 0.00 | 27,040.00 | 45,350.64 |
| 133 | Roctel Manufacturing | Net 60 Days | 0.00 | 16,186.72 | 105,402.00 | 2,480.58 | 1,853.20 | 0.00 | 125,922.50 |
| 137 | Swagelok | Net 30 Days | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,807.09 | 6,807.09 |
| 159 | Lummus Corporation | Net 30 Days | 0.00 | 7,437.28 | 0.00 | 0.00 | 0.00 | 0.00 | 7,437.28 |
| 176 | Johnson Controls | Net 30 Days | 0.00 | 5,021.03 | 0.00 | 1,225.73 | 0.00 | 0.00 | 6,246.76 |
| 203 | Accurate Metal Machinir | Net 30 Days | 0.00 | 612.22 | 3,330.31 | 0.00 | 0.00 | 0.00 | 3,942.53 |
| 224 | Truck-Lite | Net 45 Days | 4,267.62 | 13,462.87 | 12,668.24 | 0.00 | 0.00 | 186.88 | 30,585.61 |
| 231 | Emerson / Copeland Corr | Net 60 Days | 10,120.54 | 116,569.83 | 0.00 | 62.85 | 0.00 | 552.00 | 127,305.22 |
| 236 | Ditto Sales | Net 30 Days | 0.00 | 0.00 | 7,459.84 | 0.00 | 0.00 | 0.00 | 7,459.84 |
| 238 | Bendix Commercial Veh | Net 45 Days | 2,943.44 | 36,940.03 | 23,657.51 | -366.52 | 0.00 | 1,453.51 | 64,627.97 |
| 256 | Controls Corp. of Americ | Net 30 Days | 0.00 | 0.00 | 29,169.45 | 0.00 | 0.00 | 0.00 | 29,169.45 |
| 257 | Emerson Climate Techno | Net 60 Days | 0.00 | 2,740.32 | 2,795.95 | 2,373.65 | 0.00 | 0.00 | 7,909.92 |
| 258 | Emerson- Copeland, Lim | Net 60 Days | 0.00 | 35,964.20 | 34,457.80 | 21,909.44 | 0.00 | 0.00 | 92,331.44 |
| 276 | Magna E-Car USA LP | Net 60 Days | 0.00 | 0.00 | 4,053.60 | 0.00 | 0.00 | 0.00 | 4,053.60 |
| 278 | Hilliard Corporation | Net 30 Days | 0.00 | 153,115.16 | 621.92 | 0.00 | 136.97 | 1,171.59 | 155,045.64 |
| 280 | Sensus USA | 2% 15 / Net 30 | 0.00 | 18,563.09 | 0.00 | 0.00 | 0.00 | 0.00 | 18,563.09 |
| 288 | General Air Products, Inc | Net 30 Days | 3,181.56 | 50,635.57 | 1,524.96 | 0.00 | 234.30 | 2,407.74 | 57,984.13 |
| 289 | Borg Warner Thermal Sy | Net 60 Days | 0.00 | 26,699.72 | 15,641.09 | 1,303.65 | 59.25 | 173.80 | 43,877.51 |
| 308 | Skilled Manufacturing, In | Net 45 Days | 0.00 | 278,281.84 | 119,676.72 | 18,003.59 | 10,687.42 | 9,507.19 | 436,156.76 |
| 340 | Royal Appliance Manufa | Net 30 Days | 0.00 | 90,538.27 | 23,069.10 | 0.00 | 0.00 | 0.00 | 113,607.37 |
| 401 | Lincoln Industrial | Net 45 Days | 0.00 | 40,230.63 | 74,906.89 | 0.00 | 0.00 | 0.00 | 115,137.52 |
| 41 | HDT Tactical Systems, Ir | Net 45 Days | 0.00 | 33,124.95 | 29,331.82 | 0.00 | 2,859.36 | 0.00 | 65,316.13 |
| 415 | Spinic Manufacturing | Net 60 Days | 0.00 | 22,435.24 | 66,390.42 | 35,972.92 | 0.00 | 78.23 | 124,876.81 |
| 46 | Draeger Medical System: | Net 45 Days | 0.00 | 13,678.03 | 1,335.71 | 0.00 | 0.00 | 0.00 | 15,013.74 |
| 475 | Holley Performance Proc | Net 45 Days | 0.00 | 13,253.24 | 6,433.71 | 0.00 | 0.00 | 3,350.83 | 23,037.78 |
| 52 | Ingersoll Rand Co., S. Pi | Net 30 Days | 0.00 | 0.00 | 1,639.22 | 0.00 | 0.00 | 322.08 | 1,961.30 |
| 535 | Norcold, Inc. | Net 30 Days | 0.00 | 6,697.68 | 0.00 | 0.00 | 0.00 | 0.00 | 6,697.68 |
| 545 | Midwest Products and Er | Net 30 Days | 0.00 | 0.00 | 2,404.14 | 0.00 | 0.00 | 566.10 | 2,970.24 |
| 57 | Jarvis Products Corporati | Net 30 Days | 0.00 | 0.00 | 3,258.91 | 0.00 | 0.00 | 0.00 | 3,258.91 |

# A/R Aged Trial Balance

From Customer: Through ZZZZZZZZZ
Age Using: Invoice Date - 10/15/2013

| Customer | | Name | Current | 1-30 | 31-60 | 61-90 | 91-120 | Over 120 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 62 | Net 45 Days | Flowserve USA, Inc. | 2,365.76 | 107,891.07 | 138,609.68 | 12,143.89 | 323.09 | 28,266.50 | 289,599.99 |
| 67 | Net 60 Days | Graco Inc. | 0.00 | 7,774.67 | 0.00 | 0.00 | 0.00 | 0.00 | 7,774.67 |
| 675 | Net 30 Days | Sunset Industries, Inc. | 0.00 | 2,722.98 | 0.00 | 0.00 | 0.00 | 120.22 | 2,843.20 |
| 725 | Net 60 Days | Curtiss Wright Flow Con | 0.00 | 15,947.17 | 0.00 | 0.00 | 0.00 | 5,412.61 | 21,359.78 |
| 807 | Net 45 Days | Intelligrated Products | 0.00 | 34,306.59 | 112,399.96 | 0.00 | 0.00 | 0.00 | 146,706.55 |
| 822 | Net 30 Days | American Metal Technol | 0.00 | 179,434.90 | 28,769.01 | 40,914.64 | 36,876.02 | 245,407.05 | 531,401.62 |
| 835 | Net 30 Days | Rome Truck Parts & Rep | 0.00 | 5,617.92 | 0.00 | 0.00 | 0.00 | 2,680.30 | 8,298.22 |
| 84 | Net 45 Days | Fives North American Co | 0.00 | 20,844.32 | 0.00 | 0.00 | 0.00 | 0.00 | 20,844.32 |
| 842 | Net 60 Days | Rockwell Automation | 0.00 | 14,515.05 | 0.00 | 0.00 | 0.00 | 0.00 | 14,515.05 |
| 845 | Net 60 Days | Bobcat Company | 0.00 | 0.00 | 0.00 | 1,546.40 | 0.00 | 0.00 | 1,546.40 |
| 854 | 2.25% 10 / Net 3 | GE Transportation Syste | 4,669.09 | 17,006.74 | 460.10 | 0.00 | -107.19 | 10,109.29 | 32,138.03 |
| 856 | Net 45 Days | Zenith Fuel Systems | 0.00 | 25,859.69 | 17,549.43 | 0.00 | 0.00 | 0.00 | 43,409.12 |
| 860 | Net 30 Days | Gasser Chair Co., Inc. | 0.00 | 39,075.05 | 31,434.27 | 0.00 | 0.00 | 0.00 | 70,509.32 |
| 872 | Net 30 Days | Custom Mfg. Services, In | 0.00 | 57,017.74 | 0.00 | 0.00 | 0.00 | 1,566.00 | 58,583.74 |
| 875 | Net 45 Days | Oreck Manufacturing Co | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109,650.06 | 109,650.06 |
| 876 | Net 60 Days | The Gates Rubber Comp | 7,994.48 | 26,531.14 | 100,260.92 | 56,405.19 | 0.00 | 156.72 | 191,348.45 |
| 880 | Net 60 Days | Gates Rubber Company | 0.00 | 42,876.57 | 5,249.64 | 4,870.80 | 0.00 | 0.00 | 52,997.01 |
| 903 | Net 45 Days | Continental Motors, Inc. | 5,289.70 | 64,676.04 | 90,234.43 | 0.00 | 0.00 | 2,802.22 | 163,002.39 |
| 914 | Net 45 Days | Flowserve Corporation | 0.00 | 9,335.60 | 4,456.00 | 0.00 | 0.00 | 0.00 | 13,791.60 |
| 926 | Net 30 Days | Varec Incorporated | 0.00 | 0.00 | 0.00 | 0.00 | 53,633.76 | 150.00 | 53,783.76 |
| 936 | Net 30 Days | ABB, Incorporated | 0.00 | 11,985.39 | 9,436.35 | 0.00 | 0.00 | 0.00 | 21,421.74 |
| 942 | Net 45 Days | Vicon Industries, Inc. | 0.00 | 16,553.28 | 55.80 | 0.00 | 0.00 | 0.00 | 16,609.08 |
| 955 | Net 30 Days | Neway Stamping & Mfg. | 0.00 | 25,180.35 | 0.00 | 0.00 | 0.00 | 0.00 | 25,180.35 |
| 964 | Net 30 Days | Audio-Technica | 0.00 | 22,817.93 | 8,424.55 | 0.00 | 0.00 | 0.00 | 31,242.48 |
| 969 | Net 30 Days | Robert Bosch, LLC | 16,887.00 | 142,913.43 | 71,518.49 | 25,712.77 | 6,663.98 | 21,078.15 | 284,773.82 |
| 973 | Net 30 Days | Kaeper Machine, Inc. | 0.00 | 8,024.58 | 2,238.86 | 0.00 | 0.00 | 12,151.32 | 22,414.76 |
| 974 | Net 60 Days | Scroll Mexico LLC (PLT | 10,239.05 | 136,184.51 | 98,172.26 | 1,723.99 | -0.01 | 3,714.14 | 250,033.94 |
| 980 | Net 30 Days | Interconnect Technology | 0.00 | 20,176.68 | 0.00 | 0.00 | 0.00 | 0.00 | 20,176.68 |
| 987 | Net 60 Days | Parker Hannifin Corporat | 7,548.20 | 178,234.55 | 122,673.87 | 17,969.72 | 6,146.15 | 4,232.73 | 336,805.22 |
| 997 | Net 30 Days | Carrier Electronics | 4,633.92 | 60,809.40 | 878.55 | 0.00 | 0.00 | 0.00 | 66,321.87 |
| | | Grand Totals: | 80,140.36 | 2,466,403.64 | 1,487,052.32 | 244,253.29 | 119,366.30 | 512,957.28 | 4,910,173.19 |
| | | Percentages: | 1.63% | 50.23% | 30.29% | 4.97% | 2.43% | 10.45% | |

13-52996-mss    Doc 82    FILED 11/06/13    ENTERED 11/06/13 17:30:50    Page 8 of 81

In re    **Empire Die Casting Co., Inc.**    ,    Case No.    **13-52996**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | General Office furniture, fixtures and equipment 635 East Highland Road Macedonia, OH 44056 | - | 10,000.00 |

|  | Sub-Total > | 10,000.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re   **Empire Die Casting Co., Inc.**                         Case No.    **13-52996**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **General production, production support, material handling, testing, measurement and other equipment** <br><br> **635 East Highland Road** <br> **Macedonia, OH 44056** | - | 3,949,150.00 |
| 30. Inventory. | | **635 East Highland Road** <br> **Macedonia, OH 44056** <br> **(See Attached Exhibit)** <br><br> **Some located at 3rd party locations** | - | 1,622,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > <br> (Total of this page) | 5,571,150.00 |
| Total > | 10,492,823.19 |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

CS7030.rpt
User ID: Wyatt Dick

9/28/2013   2:13:00PM
Company: EDCO

**Schedule B**
**No. 30**

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Date | Product Class | Net Weight | | WIP | F.G. | Outside | Hold | Consigned | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-00010-00 | 11625-34 | 48 | 384 | 8/19/2013 | 08 | 0.26 | Pieces | 0 | 845 | 0 | 0 | 0 | 845 |
| | | | | | | | Weight | 0 | 220 | 0 | 0 | 0 | 220 |
| | | | | | | | Dollars | $0 | $1,775 | $0 | $0 | $0 | $1,775 |
| 100-00027-02 | 4210-026-1 | 14 | 380+1% | 3/18/2013 | 04 | 1.46 | Pieces | 0 | 140 | 0 | 0 | 0 | 140 |
| | | | | | | | Weight | 0 | 204 | 0 | 0 | 0 | 204 |
| | | | | | | | Dollars | $0 | $512 | $0 | $0 | $0 | $512 |
| 100-00070-00 | 401932 | 27 | 383 | 5/7/2013 | 08 | 1.46 | Pieces | 0 | 168 | 0 | 0 | 0 | 168 |
| | | | | | | | Weight | 0 | 245 | 0 | 0 | 0 | 245 |
| | | | | | | | Dollars | $0 | $744 | $0 | $0 | $0 | $744 |
| 100-00071-00 | 404992 | 27 | 383 | 2/1/2012 | 08 | 1.58 | Pieces | 0 | 518 | 0 | 0 | 0 | 518 |
| | | | | | | | Weight | 0 | 818 | 0 | 0 | 0 | 818 |
| | | | | | | | Dollars | $0 | $2,104 | $0 | $0 | $0 | $2,104 |
| 100-00141-00 | TS1068372 | 54 | 384 | 5/21/2013 | 10 | 0.85 | Pieces | 360 | 0 | 0 | 0 | 0 | 360 |
| | | | | | | | Weight | 306 | 0 | 0 | 0 | 0 | 306 |
| | | | | | | | Dollars | $750 | $0 | $0 | $0 | $0 | $750 |
| 100-00145-00 | 7002191 | 57 | 380+3% | 9/5/2013 | 02 | 0.51 | Pieces | 0 | 108 | 0 | 0 | 0 | 108 |
| | | | | | | | Weight | 0 | 55 | 0 | 0 | 0 | 55 |
| | | | | | | | Dollars | $0 | $285 | $0 | $0 | $0 | $285 |
| 100-00146-00 | 7002192 | 57 | 380+3% | 6/26/2013 | 02 | 0.21 | Pieces | 1307 | 0 | 0 | 0 | 0 | 1307 |
| | | | | | | | Weight | 274 | 0 | 0 | 0 | 0 | 274 |
| | | | | | | | Dollars | $1,974 | $0 | $0 | $0 | $0 | $1,974 |
| 100-00147-00 | 7002193 | 57 | 380+1% | 8/9/2013 | 02 | 0.15 | Pieces | 0 | 391 | 0 | 0 | 0 | 391 |
| | | | | | | | Weight | 0 | 59 | 0 | 0 | 0 | 59 |
| | | | | | | | Dollars | $0 | $331 | $0 | $0 | $0 | $331 |
| 100-00148-00 | 7002194 | 57 | 380+1% | 5/10/2013 | 02 | 0.30 | Pieces | 0 | 75 | 0 | 0 | 0 | 75 |
| | | | | | | | Weight | 0 | 23 | 0 | 0 | 0 | 23 |
| | | | | | | | Dollars | $0 | $82 | $0 | $0 | $0 | $82 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Date | Product Class | Net Weight | Line | WIP Pieces/Dollars | F.G. Pieces/Dollars | Outside Pieces/Dollars | Hold Pieces/Dollars | Consigned Pieces/Dollars | Total Pieces/Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-00149-00 | 7002195 | 57 | 380+1% | 7/29/2013 | 02 | 0.20 | Pieces | 0 | 217 | 0 | 0 | 0 | 217 |
| | | | | | | | Net Wt | 0 | 43 | 0 | 0 | 0 | 43 |
| | | | | | | | Dollars | $0 | $301 | $0 | $0 | $0 | $301 |
| 100-00150-00 | 7002197 | 57 | | 5/23/2011 | 02 | 0.34 | Pieces | 0 | 800 | 0 | 0 | 0 | 800 |
| | | | | | | | Net Wt | 0 | 272 | 0 | 0 | 0 | 272 |
| | | | | | | | Dollars | $0 | $1,246 | $0 | $0 | $0 | $1,246 |
| 100-00151-00 | 7002203 | 57 | 380+1% | 8/9/2013 | 02 | 0.12 | Pieces | 0 | 56 | 0 | 0 | 0 | 56 |
| | | | | | | | Net Wt | 0 | 7 | 0 | 0 | 0 | 7 |
| | | | | | | | Dollars | $0 | $62 | $0 | $0 | $0 | $62 |
| 100-00153-00 | 7016200 | 57 | 380+3% | 2/4/2013 | 02 | 2.80 | Pieces | 0 | 385 | 0 | 0 | 0 | 385 |
| | | | | | | | Net Wt | 0 | 1078 | 0 | 0 | 0 | 1078 |
| | | | | | | | Dollars | $0 | $2,735 | $0 | $0 | $0 | $2,735 |
| 100-00154-00 | 7016201 | 57 | 380+3% | 8/9/2013 | 02 | 3.85 | Pieces | 0 | 65 | 0 | 0 | 0 | 65 |
| | | | | | | | Net Wt | 0 | 250 | 0 | 0 | 0 | 250 |
| | | | | | | | Dollars | $0 | $518 | $0 | $0 | $0 | $518 |
| 100-00155-00 | 7061188 | 57 | 380+3% | 9/15/2011 | 02 | 0.30 | Pieces | 0 | 215 | 0 | 0 | 0 | 215 |
| | | | | | | | Net Wt | 0 | 65 | 0 | 0 | 0 | 65 |
| | | | | | | | Dollars | $0 | $352 | $0 | $0 | $0 | $352 |
| 100-00163-00 | RB7423Z | 59 | 380+1% | 11/30/2010 | 05 | 0.06 | Pieces | 0 | 436 | 0 | 0 | 0 | 436 |
| | | | | | | | Net Wt | 0 | 26 | 0 | 0 | 0 | 26 |
| | | | | | | | Dollars | $0 | $467 | $0 | $0 | $0 | $467 |
| 100-00167-00 | RB8931Z | 59 | 413 | 2/11/2010 | 05 | 0.12 | Pieces | 0 | 47 | 0 | 0 | 0 | 47 |
| | | | | | | | Net Wt | 0 | 6 | 0 | 0 | 0 | 6 |
| | | | | | | | Dollars | $0 | $75 | $0 | $0 | $0 | $75 |
| 100-00175-00 | RD5463SZ | 59 | 413 | | 05 | 0.09 | Pieces | 0 | 62 | 0 | 0 | 0 | 62 |
| | | | | | | | Net Wt | 0 | 6 | 0 | 0 | 0 | 6 |
| | | | | | | | Dollars | $0 | $89 | $0 | $0 | $0 | $89 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

Cell values below are given as **Pieces / Weight / $Dollars**.

| Product | Custpart | Customer | Material Type | Date | Product Class | Net Weight | WIP | F.G. | Outside | Hold | Consigned | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-00178-00 | RD7492Z | 59 | 380+3% | | 05 | 0.47 | 0 / 0 / $0 | 18 / 8 / $8 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 18 / 8 / $8 |
| 100-00179-00 | RD8165Z | 59 | 413 | 2/26/2009 | 05 | 0.23 | 0 / 0 / $0 | 135 / 31 / $55 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 135 / 31 / $55 |
| 100-00185-00 | RG12254-2Z | 59 | 360 | 10/30/2012 | 05 | 0.05 | 0 / 0 / $0 | 200 / 10 / $449 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 200 / 10 / $449 |
| 100-00191-00 | RG16994Z | 59 | 380+1% | 8/30/2011 | 05 | 0.17 | 0 / 0 / $0 | 51 / 9 / $239 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 51 / 9 / $239 |
| 100-00194-00 | RG12836Z | 59 | 413 | 1/9/2008 | 05 | 0.14 | 0 / 0 / $0 | 15 / 2 / $141 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 15 / 2 / $141 |
| 100-00195-00 | RG12838Z-1 | 59 | 413 | 11/21/2008 | 05 | 0.63 | 0 / 0 / $0 | 13 / 8 / $13 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 13 / 8 / $13 |
| 100-00201-00 | RG53716Z | 59 | 360 | 11/30/2012 | 05 | 0.70 | 0 / 0 / $0 | 125 / 88 / $30 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 125 / 88 / $30 |
| 100-00203-00 | RG56583Z | 59 | 380+1% | 7/28/2011 | 05 | 0.19 | 132 / 25 / $2,029 | 46 / 9 / $712 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 178 / 34 / $2,741 |
| 100-00206-00 | RG56596Z | 59 | 413 | 8/9/2013 | 05 | 0.41 | 0 / 0 / $0 | 54 / 22 / $117 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 54 / 22 / $117 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Date | Product Class | Net Weight | WIP Pieces | WIP Dollars | F.G. Pieces | F.G. Dollars | Outside Pieces | Outside Dollars | Hold Pieces | Hold Dollars | Consigned Pieces | Consigned Dollars | Total Pieces | Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-00234-00 | P61-002-0384-4 | 62 | 380+1% | 8/12/2013 | 06 | 15.37 | 0, 0 | $0 | 0, 0 | $0 | 1, 15 | $29 | 0, 0 | $0 | 0, 0 | $0 | 1, 15 | $29 |
| 100-00237-00 | P61-117-0098-4 | 62 | 380+1% | 9/25/2013 | 06 | 3.60 | 107, 385 | $766 | 92, 331 | $952 | 0, 0 | $0 | 0, 0 | $0 | 0, 0 | $0 | 199, 716 | $1,718 |
| 100-00241-00 | P61-132-0857-4 | 62 | 380+1% | 6/28/2012 | 06 | 15.20 | 0, 0 | $0 | 0, 0 | $0 | 105, 1596 | $2,533 | 0, 0 | $0 | 0, 0 | $0 | 105, 1596 | $2,533 |
| 100-00245-00 | P61-137-0075-4 | 62 | 380+1% | 5/24/2013 | 06 | 9.10 | 0, 0 | $0 | 0, 0 | $0 | 1, 9 | $16 | 0, 0 | $0 | 0, 0 | $0 | 1, 9 | $16 |
| 100-00249-00 | P61-710-0346-2 | 62 | 380+1% | 9/27/2013 | 06 | 0.30 | 867, 260 | $1,119 | 0, 0 | $0 | 0, 0 | $0 | 0, 0 | $0 | 0, 0 | $0 | 867, 260 | $1,119 |
| 100-00250-00 | P61-710-0355-3 | 62 | 380+1% | 9/23/2013 | 06 | 0.04 | 167, 7 | $66 | 0, 0 | $0 | 0, 0 | $0 | 298, 12 | $118 | 0, 0 | $0 | 465, 19 | $184 |
| 100-00252-00 | P61-710-0374-2 | 62 | 380+1% | 9/23/2013 | 06 | 0.01 | 716, 7 | $470 | 978, 10 | $667 | 0, 0 | $0 | 0, 0 | $0 | 0, 0 | $0 | 1694, 17 | $1,137 |
| 100-00253-00 | P61-710-0376-2 | 62 | 380+1% | 8/2/2012 | 06 | 0.01 | 0, 0 | $0 | 426, 4 | $193 | 0, 0 | $0 | 0, 0 | $0 | 0, 0 | $0 | 426, 4 | $193 |
| 100-00333-00 | 132851 | 73 | 380+1% | 7/9/2012 | 02 | 0.02 | 0, 0 | $0 | 3237, 65 | $5,068 | 0, 0 | $0 | 0, 0 | $0 | 0, 0 | $0 | 3237, 65 | $5,068 |

9/28/2013 2:13:00PM
Company: EDCO

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

Each category cell below is shown as **Pieces / Ext.Weight / Dollars**.

| Product | Custpart | Customer | Date | Material Type | Product Class | Net Weight | WIP | F.G. | Outside | Hold | Consigned | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-00336-00 | 150922 | 73 | 12/11/2012 | ZA-27 | 02 | 0.51 | 0 / 0 / $0 | 320 / 163 / $694 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 320 / 163 / $694 |
| 100-00349-00 | 2-2236-4 | 84 | 1/26/2010 | 380+1% | 06 | 0.67 | 0 / 0 / $0 | 122 / 82 / $291 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 122 / 82 / $291 |
| 100-00409-00 | 2605-066-901 | 102 | 5/10/2012 | 413 | 06 | 0.56 | 0 / 0 / $0 | 733 / 410 / $1,443 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 733 / 410 / $1,443 |
| 100-00410-00 | TP-027634-00000 | 103 | 5/23/2013 | 413 | 06 | 0.43 | 0 / 0 / $0 | 262 / 113 / $562 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 262 / 113 / $562 |
| 100-00412-00 | R431003482 | 103 | 8/7/2013 | 413 | 06 | 0.02 | 840 / 17 / $650 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 840 / 17 / $650 |
| 100-00414-00 | R431003492 | 103 | 6/5/2013 | 413 | 06 | 0.04 | 1226 / 49 / $1,069 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 1226 / 49 / $1,069 |
| 100-00416-00 | R432012551 | 103 | 8/16/2012 | 413 | 06 | 0.28 | 854 / 239 / $1,189 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 854 / 239 / $1,189 |
| 100-00418-00 | R432013368 | 103 | 2/7/2013 | 413 | 06 | 0.20 | 1288 / 258 / $1,527 | 142 / 28 / $208 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 1430 / 286 / $1,735 |
| 100-00419-00 | R432013376 | 103 | 10/17/2012 | 413 | 06 | 0.35 | 0 / 0 / $0 | 754 / 264 / $1,314 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 754 / 264 / $1,314 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces / Dollars | F.G. Pieces / Dollars | Outside Pieces / Dollars | Hold Pieces / Dollars | Consigned Pieces / Dollars | Total Pieces / Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-00420-00 | R432013381 | 103 | 413 | 06 | 0.39 | 0 / $0 | 433, 169 / $573 | 0 / $0 | 0 / $0 | 0 / $0 | 433, 169 / $573 |
|  |  |  | 10/17/2012 |  |  |  |  |  |  |  |  |
| 100-00423-00 | R432023576 | 103 | 413 | 06 | 0.74 | 0 / $0 | 646, 478 / $1,588 | 0 / $0 | 0 / $0 | 0 / $0 | 646, 478 / $1,588 |
|  |  |  | 11/15/2012 |  |  |  |  |  |  |  |  |
| 100-00430-00 | R431008667 | 103 | 413 | 06 | 1.46 | 251, 366 / $1,095 | 0 / $0 | 0 / $0 | 0 / $0 | 0 / $0 | 251, 366 / $1,095 |
|  |  |  | 9/26/2013 |  |  |  |  |  |  |  |  |
| 100-00435-00 | R431008706 | 103 | 413 | 06 | 0.87 | 0 / $0 | 1359, 1182 / $4,362 | 0 / $0 | 0 / $0 | 0 / $0 | 1359, 1182 / $4,362 |
|  |  |  | 5/5/2012 |  |  |  |  |  |  |  |  |
| 100-00438-00 | R431008712 | 103 | 413 | 06 | 0.31 | 0 / $0 | 257, 80 / $462 | 0 / $0 | 0 / $0 | 0 / $0 | 257, 80 / $462 |
|  |  |  | 6/18/2013 |  |  |  |  |  |  |  |  |
| 100-00443-00 | R431008717 | 103 | 413 | 06 | 1.19 | 0 / $0 | 179, 213 / $1,024 | 0 / $0 | 0 / $0 | 0 / $0 | 179, 213 / $1,024 |
|  |  |  | 6/23/2013 |  |  |  |  |  |  |  |  |
| 100-00447-00 | R431008735 | 103 | 413 | 06 | 0.23 | 0 / $0 | 384, 88 / $397 | 0 / $0 | 0 / $0 | 0 / $0 | 384, 88 / $397 |
|  |  |  | 5/17/2012 |  |  |  |  |  |  |  |  |
| 100-00448-00 | R431008736 | 103 | 413 | 06 | 1.35 | 0 / $0 | 36, 49 / $148 | 0 / $0 | 0 / $0 | 0 / $0 | 36, 49 / $148 |
|  |  |  | 7/30/2010 |  |  |  |  |  |  |  |  |
| 100-00454-00 | R431009287 | 103 | 413 | 06 | 0.33 | 0 / $0 | 1748, 577 / $1,762 | 0 / $0 | 0 / $0 | 0 / $0 | 1748, 577 / $1,762 |
|  |  |  | 9/9/2013 |  |  |  |  |  |  |  |  |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Date | Product Class | Net Weight | WIP Pieces/Dollars | F.G. Pieces/Dollars | Outside Pieces/Dollars | Hold Pieces/Dollars | Consigned Pieces/Dollars | Total Pieces/Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-00455-00 | R431009266 | 103 | 413 | 1/30/2013 | 06 | 0.34 | 0<br>0<br>$0 | 820<br>279<br>$1,179 | 0<br>0<br>$0 | 0<br>0<br>$0 | 0<br>0<br>$0 | 820<br>279<br>$1,179 |
| 100-00456-00 | R431005104 | 103 | 413 | 2/11/2013 | 06 | 1.23 | 0<br>0<br>$0 | 278<br>342<br>$1,043 | 0<br>0<br>$0 | 0<br>0<br>$0 | 0<br>0<br>$0 | 278<br>342<br>$1,043 |
| 100-00461-00 | R431006091 | 103 | 413 | 8/12/2013 | 06 | 0.50 | 0<br>0<br>$0 | 200<br>100<br>$291 | 0<br>0<br>$0 | 0<br>0<br>$0 | 0<br>0<br>$0 | 200<br>100<br>$291 |
| 100-00463-00 | R431008802 | 103 | 413 | 8/9/2013 | 06 | 0.94 | 82<br>77<br>$260 | 0<br>0<br>$0 | 0<br>0<br>$0 | 0<br>0<br>$0 | 0<br>0<br>$0 | 82<br>77<br>$260 |
| 100-00472-00 | 10933968 | 106 | 380=1% | 10/1/2010 | 04 | 0.14 | 0<br>0<br>$0 | 331<br>46<br>$370 | 0<br>0<br>$0 | 0<br>0<br>$0 | 0<br>0<br>$0 | 331<br>46<br>$370 |
| 100-00484-00 | T3226A | 114 | 360 | 3/1/2012 | 03 | 0.67 | 0<br>0<br>$0 | 58<br>39<br>$145 | 0<br>0<br>$0 | 0<br>0<br>$0 | 0<br>0<br>$0 | 58<br>39<br>$145 |
| 100-00519-00 | 53170-30 | 120 | 380=3% | 9/3/2013 | 04 | 0.16 | 0<br>0<br>$0 | 183<br>29<br>$269 | 0<br>0<br>$0 | 0<br>0<br>$0 | 0<br>0<br>$0 | 183<br>29<br>$269 |
| 100-00520-00 | 53170-50 | 120 | 380=3% | 8/19/2013 | 04 | 0.89 | 0<br>0<br>$0 | 512<br>456<br>$1,624 | 0<br>0<br>$0 | 0<br>0<br>$0 | 0<br>0<br>$0 | 512<br>456<br>$1,624 |
| 100-00522-00 | 53170-61 | 120 | 380=3% | 9/27/2013 | 04 | 0.85 | 270<br>230<br>$874 | 0<br>0<br>$0 | 0<br>0<br>$0 | 0<br>0<br>$0 | 0<br>0<br>$0 | 270<br>230<br>$874 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

Each inventory cell lists three stacked values per product: **Pieces**, extended **Weight** (Pieces × Net Weight), and **Dollars**.

| Product | Custpart | Customer | Material Type | Prod. Class | Net Weight | WIP (Pcs/Wt/$) | F.G. (Pcs/Wt/$) | Outside (Pcs/Wt/$) | Hold (Pcs/Wt/$) | Consigned (Pcs/Wt/$) | Total (Pcs/Wt/$) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-00523-00 | 53170-62 | 120 | 380+3% 3/10/2012 | 04 | 1.30 | 0 / 0 / $0 | 50 / 65 / $174 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 50 / 65 / $174 |
| 100-00532-00 | 56019-01 | 120 | 380+5% 1/7/2013 | 04 | 0.19 | 0 / 0 / $0 | 450 / 86 / $430 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 450 / 86 / $430 |
| 100-00533-00 | 56019-02 | 120 | 380+3% 3/14/2013 | 04 | 0.20 | 0 / 0 / $0 | 357 / 71 / $348 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 357 / 71 / $348 |
| 100-00535-00 | HB012999R | 987 | 380+3% 9/27/2013 | 11 | 5.13 | 149 / 764 / $1,443 | 524 / 2688 / $5,330 | 0 / 0 / $0 | 224 / 1149 / $2,169 | 0 / 0 / $0 | 897 / 4602 / $8,942 |
| 100-00536-00 | HB012999L | 987 | 380+3% 9/27/2013 | 11 | 5.13 | 462 / 2370 / $4,473 | 939 / 4817 / $9,552 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 1401 / 7187 / $14,025 |
| 100-00590-00 | 8800-8 | 136 | 380+1% 12/1/2010 | 06 | 0.19 | 0 / 0 / $0 | 22 / 4 / $19 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 22 / 4 / $19 |
| 100-00591-00 | A-2-141-C | 137 | 380+5% 7/3/2013 | 04 | 0.76 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 285 / 217 / $1,191 | 0 / 0 / $0 | 285 / 217 / $1,191 |
| 100-00592-00 | A-2-142-C | 137 | 380+3% 8/27/2013 | 04 | 1.04 | 0 / 0 / $0 | 160 / 166 / $587 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 160 / 166 / $587 |
| 100-00593-00 | A-2A-6NLH-UI | 137 | 380+1% 7/31/2012 | | 0.10 | 0 / 0 / $0 | 128 / 13 / $322 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 128 / 13 / $322 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Date | Product Class | Net Weight | WIP Pieces | WIP Dollars | F.G. Pieces | F.G. Dollars | Outside Pieces | Outside Dollars | Hold Pieces | Hold Dollars | Consigned Pieces | Consigned Dollars | Total Pieces | Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-00595-00 | 115081-Z | 141 | 380+1% | 2/11/2013 | 06 | 0.22 (75) | 0 | $0 | 341 | $341 | 0 | $0 | 0 | $0 | 0 | $0 | 341 | $341 |
| 100-00624-00 | A962-075633 | 96 | 380+1% | 2/25/2011 | 12 | 0.58 (74) | 0 | $0 | 760 | $760 | 0 | $0 | 0 | $0 | 0 | $0 | 760 | $760 |
| 100-00645-00 | ML50K-346RGH | 52 | 380+1% | 5/30/2013 | 06 | 1.08 (233) | 0 | $0 | 127 | $127 | 0 | $0 | 0 | $0 | 0 | $0 | 127 | $127 |
| 100-00655-00 | 805542 | 104 | 380+1% | 2/23/2012 | 04 | 18.20 (1019) | 0 | $0 | 293 | $293 | 0 | $0 | 0 | $0 | 0 | $0 | 293 | $293 |
| 100-00661-00 | 29444-99A | 160 | 413 | 5/4/2013 | 01 | 0.54 (104) | 0 | $0 | 216 | $216 | 0 | $0 | 0 | $0 | 0 | $0 | 216 | $216 |
| 100-00666-00 | 002E11751 | 146 | 380+1% | | | 0.83 (74) | 0 | $0 | 233 | $233 | 0 | $0 | 0 | $0 | 0 | $0 | 233 | $233 |
| 100-00668-00 | GDM-2 | 196 | 384 | 7/11/2013 | 10 | 1.25 (210) | 0 | $0 | 677 | $677 | 0 | $0 | 0 | $0 | 0 | $0 | 677 | $677 |
| 100-00672-00 | 53170-100 | 120 | 380+3% | 3/7/2011 | 04 | 2.25 (452) | 0 | $0 | 56 | $56 | 0 | $0 | 0 | $0 | 0 | $0 | 56 | $56 |
| 100-00680-00 | 101E05470 | 146 | 380+1% | 2/3/2011 | 07 | 0.45 (124) | 0 | $0 | 1019 | $1,534 | 0 | $0 | 0 | $0 | 0 | $0 | 1019 | $1,534 |

Additional Total (Pieces / Dollars) values appearing in sequence on the page:
193 / $193, 104 / $104, 89 / $528, 74 / $89, 168 / $74, 210 / $248, 201 / $168, 452 / $210, 276 / $491, 124 / $201, / $452, / $884, / $276, / $124, / $696

# Product Inventory Dollars Report

Group Code: through ZZZZ

Class: through ZZZZ

Product: through ZZZZZZZZZZZZZZZZZZZZZZZZZ

Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces Dollars | | F.G. Pieces Dollars | | Outside Pieces Dollars | | Hold Pieces Dollars | | Consigned Pieces Dollars | | Total Pieces Dollars | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-00685-00 | CYLINDER HEAD | 168 | 380+1% | 09 | 0.60 | | 0 | | 44 | | 0 | | 0 | | 0 | | 44 |
| | | | 6/12/2013 | | | $0 | | $44 | | $0 | | $0 | | $0 | | $44 |
| | | | | | | | 0 | | 26 | | 0 | | 0 | | 0 | | 26 |
| 100-00686-00 | P61-710-0380-3 | 62 | 380+1% | 06 | 0.04 | | 780 | | 0 | | 0 | | 0 | | 0 | | 780 |
| | | | 9/27/2013 | | | $0 | | $127 | | $0 | | $0 | | $0 | | $127 |
| | | | | | | 31 | | 0 | | 0 | | 0 | | 0 | | 31 | |
| 100-00748-00 | 50001-1 | 31 | 380+1% | 09 | 1.26 | | 354 | | 0 | | 0 | | 0 | | 354 | |
| | | | 3/22/2013 | | | $689 | | $0 | | $0 | | $0 | | $0 | | $689 |
| | | | | | | $689 | | 354 | | 0 | | 0 | | 0 | | 354 |
| 100-00748-01 | 50001-2 | 31 | 380+1% | 09 | 1.35 | | 446 | | 0 | | 0 | | 0 | | 446 | |
| | | | 8/30/2013 | | | $0 | | $1,478 | | $0 | | $0 | | $0 | | $1,478 |
| | | | | | | 0 | | 234 | | 0 | | 0 | | 0 | | 234 | |
| 100-00755-00 | TP-030678-00000 | 103 | 413 | 06 | 0.92 | | 316 | | 0 | | 0 | | 0 | | 316 | |
| | | | 10/8/2012 | | | $0 | | $1,018 | | $0 | | $0 | | $0 | | $1,018 |
| | | | | | | 0 | | 380 | | 0 | | 0 | | 0 | | 380 |
| 100-00761-00 | 156790001 | 212 | 380+1% | 10 | 0.21 | | 350 | | 0 | | 0 | | 0 | | 350 | |
| | | | 10/21/2008 | | | $0 | | $1,469 | | $0 | | $0 | | $0 | | $1,469 |
| | | | | | | 0 | | 158 | | 0 | | 0 | | 0 | | 158 |
| 100-00803-00 | 156711001 | 212 | 380+1% | 10 | 0.14 | | 33 | | 0 | | 0 | | 0 | | 33 | |
| | | | 10/24/2008 | | | $0 | | $271 | | $0 | | $0 | | $0 | | $271 |
| | | | | | | 0 | | 333 | | 0 | | 0 | | 0 | | 333 |
| 100-00861-00 | 202776 | 77 | ZA-27 | 02 | 0.52 | | 47 | | 0 | | 0 | | 0 | | 47 | |
| | | | 9/19/2013 | | | $0 | | $480 | | $0 | | $0 | | $0 | | $480 |
| | | | | | | 0 | | 495 | | 0 | | 0 | | 0 | | 495 |
| 100-00887-00 | M0832101 | 91 | 380+3% | 04 | 0.07 | | 257 | | 0 | | 0 | | 0 | | 257 | |
| | | | 1/12/2012 | | | $0 | | $1,328 | | $0 | | $0 | | $0 | | $1,328 |
| | | | | | | 0 | | 2457 | | 0 | | 0 | | 0 | | 2457 |
| | | | | | | 0 | | 172 | | 0 | | 0 | | 0 | | 172 |
| | | | | | | $0 | | $3,648 | | $0 | | $0 | | $0 | | $3,648 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Date | Product Class | Net Weight | WIP Pieces/Dollars | F.G. Pieces/Dollars | Outside Pieces/Dollars | Hold Pieces/Dollars | Consigned Pieces/Dollars | Total Pieces/Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-00892-00 | 7511320 | 847 | 380+1% | 8/26/2013 | 04 | 0.25 | 0 | 103 | 0 | 0 | 0 | 103 |
|  |  |  |  |  |  |  | 0 | 26 | 0 | 0 | 0 | 26 |
|  |  |  |  |  |  |  | $0 | $213 | $0 | $0 | $0 | $213 |
| 100-00893-00 | 7511300 | 847 |  | 8/24/2013 | 04 | 0.45 | 0 | 225 | 0 | 0 | 0 | 225 |
|  |  |  |  |  |  |  | 0 | 101 | 0 | 0 | 0 | 101 |
|  |  |  |  |  |  |  | $0 | $408 | $0 | $0 | $0 | $408 |
| 100-00898-00 | A1-349-1/G | 848 | 380+1% | 2/15/2013 | 05 | 0.39 | 0 | 238 | 0 | 0 | 0 | 238 |
|  |  |  |  |  |  |  | 0 | 93 | 0 | 0 | 0 | 93 |
|  |  |  |  |  |  |  | $0 | $992 | $0 | $0 | $0 | $992 |
| 100-00900-00 | A3-199-1/G | 848 | 380+1% | 1/16/2013 | 05 | 0.12 | 0 | 510 | 0 | 0 | 0 | 510 |
|  |  |  |  |  |  |  | 0 | 61 | 0 | 0 | 0 | 61 |
|  |  |  |  |  |  |  | $0 | $1,151 | $0 | $0 | $0 | $1,151 |
| 100-00902-00 | 41B51314P1 | 854 | 380+1% | 7/3/2013 | 08 | 1.21 | 0 | 133 | 0 | 0 | 0 | 133 |
|  |  |  |  |  |  |  | 0 | 161 | 0 | 0 | 0 | 161 |
|  |  |  |  |  |  |  | $0 | $533 | $0 | $0 | $0 | $533 |
| 100-00903-00 | 41E914310P1 | 854 | 380+1% | 9/24/2013 | 08 | 9.24 | 0 | 58 | 0 | 0 | 0 | 58 |
|  |  |  |  |  |  |  | 0 | 536 | 0 | 0 | 0 | 536 |
|  |  |  |  |  |  |  | $0 | $865 | $0 | $0 | $0 | $865 |
| 100-00000-00 | 93655 | 725 | 380+1% | 3/18/2010 | 08 | 1.91 | 0 | 200 | 0 | 0 | 0 | 200 |
|  |  |  |  |  |  |  | 0 | 382 | 0 | 0 | 0 | 382 |
|  |  |  |  |  |  |  | $0 | $981 | $0 | $0 | $0 | $981 |
| 100-00911-00 | ER2-209-RP | 856 | 413 | 4/30/2013 | 11 | 0.46 | 307 | 0 | 0 | 0 | 0 | 307 |
|  |  |  |  |  |  |  | 141 | 0 | 0 | 0 | 0 | 141 |
|  |  |  |  |  |  |  | $598 | $0 | $0 | $0 | $0 | $598 |
| 100-00913-00 | BR2-222-RP | 856 | 380+1% | 8/21/2013 | 11 | 0.71 | 0 | 57 | 0 | 0 | 0 | 57 |
|  |  |  |  |  |  |  | 0 | 40 | 0 | 0 | 0 | 40 |
|  |  |  |  |  |  |  | $0 | $172 | $0 | $0 | $0 | $172 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

Company: EDCO

| Product | Custpart | Customer | Material Type | Date | Product Class | Net Weight | WIP Pieces/Dollars | F.G. Pieces/Dollars | Outside Pieces/Dollars | Hold Pieces/Dollars | Consigned Pieces/Dollars | Total Pieces/Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-00913-01 | DR2-220-RP | 856 | 380+1% | 6/20/2013 | 11 | 0.70 | 354 | 0 | 0 | 0 | 0 | 354 |
| | | | | | | | 248 | 0 | 0 | 0 | 0 | 248 |
| | | | | | | | $1,074 | $0 | $0 | $0 | $0 | $1,074 |
| 100-00917-00 | 010583 | 860 | 380+1% | 9/27/2013 | 09 | 1.24 | 735 | 480 | 0 | 0 | 0 | 1215 |
| | | | | | | | 911 | 595 | 0 | 0 | 0 | 1507 |
| | | | | | | | $2,218 | $1,480 | $0 | $0 | $0 | $3,698 |
| 100-00918-00 | 010582 | 860 | 380+1% | 9/27/2013 | 09 | 1.25 | 737 | 480 | 0 | 0 | 0 | 1217 |
| | | | | | | | 921 | 600 | 0 | 0 | 0 | 1521 |
| | | | | | | | $2,230 | $1,484 | $0 | $0 | $0 | $3,714 |
| 100-00922-00 | AR3-140-RP | 856 | 380+1% | 5/12/2012 | 11 | 0.24 | 0 | 484 | 0 | 0 | 0 | 484 |
| | | | | | | | 0 | 114 | 0 | 0 | 0 | 114 |
| | | | | | | | $0 | $598 | $0 | $0 | $0 | $598 |
| 100-00935-00 | 12-3161-01 | 869 | 380+1% | 10/12/2011 | 07 | 0.05 | 0 | 3738 | 0 | 0 | 0 | 3738 |
| | | | | | | | 0 | 168 | 0 | 0 | 0 | 168 |
| | | | | | | | $0 | $3,787 | $0 | $0 | $0 | $3,787 |
| 100-00936-00 | 12-3160-01 | 869 | 380+1% | 10/29/2011 | 07 | 0.05 | 0 | 1000 | 0 | 0 | 0 | 1000 |
| | | | | | | | 0 | 52 | 0 | 0 | 0 | 52 |
| | | | | | | | $0 | $1,297 | $0 | $0 | $0 | $1,297 |
| 100-00941-00 | BR187-9-RP | 856 | 380+1% | 4/27/2013 | 11 | 0.04 | 0 | 1275 | 0 | 0 | 0 | 1275 |
| | | | | | | | 0 | 51 | 0 | 0 | 0 | 51 |
| | | | | | | | $0 | $1,103 | $0 | $0 | $0 | $1,103 |
| 100-01042-14 | DR2-241-38-RP | 856 | 380+1% | 8/1/2012 | 11 | 0.64 | 0 | 249 | 0 | 0 | 0 | 249 |
| | | | | | | | 0 | 158 | 0 | 0 | 0 | 158 |
| | | | | | | | $0 | $1,083 | $0 | $0 | $0 | $1,083 |
| 100-01067-00 | 1208061-04 | 876 | 380+3% | 1/31/2013 | 01 | 0.58 | 0 | 0 | 0 | 600 | 0 | 600 |
| | | | | | | | 0 | 0 | 0 | 346 | 0 | 346 |
| | | | | | | | $0 | $0 | $0 | $1,700 | $0 | $1,700 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces/Dollars | F.G. Pieces/Dollars | Outside Pieces/Dollars | Hold Pieces/Dollars | Consigned Pieces/Dollars | Total Pieces/Dollars | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-01086-00 | R431008676 | 103 | 413 | 06 | 0.25 | 960 / 240 / $1,188 | 0 / $0 | 0 / $0 | 0 / $0 | 0 / $0 | 960 / 240 / $1,188 | 7/12/2013 |
| 100-01087-00 | R431008677 | 103 | 413 | 06 | 0.24 | 0 / $0 | 479 / 115 / $785 | 0 / $0 | 0 / $0 | 0 / $0 | 479 / 115 / $785 | 9/4/2013 |
| 100-01106-00 | 85322092 | 109 | 380+1% | 08 | 0.20 | 133 / 27 / $137 | 0 / $0 | 0 / $0 | 0 / $0 | 0 / $0 | 133 / 27 / $137 | 1/5/2013 |
| 100-01108-00 | 100002 | 62 | 380+1% | 06 | 0.45 | 0 / $0 | 36 / 16 / $70 | 0 / $0 | 0 / $0 | 0 / $0 | 36 / 16 / $70 | 8/4/2009 |
| 100-01119-00 | 61-122-0118-2 | 62 | 380+1% | 06 | 0.20 | 0 / $0 | 468 / 94 / $734 | 0 / $0 | 0 / $0 | 0 / $0 | 468 / 94 / $734 | 6/24/2013 |
| 100-01124-00 | 61122012 | 109 | 380+1% | 08 | 0.10 | 0 / $0 | 5198 / 520 / $4,275 | 0 / $0 | 0 / $0 | 0 / $0 | 5198 / 520 / $4,275 | 9/6/2013 |
| 100-01135-00 | 100793 | 62 | 380+1% | 06 | 0.08 | 0 / $0 | 2292 / 183 / $3,300 | 0 / $0 | 0 / $0 | 0 / $0 | 2292 / 183 / $3,300 | 8/26/2013 |
| 100-01137-00 | 64-823-0002-4 | 62 | 380+3% | 06 | 5.69 | 933 / 5309 / $7,911 | 0 / $0 | 0 / $0 | 0 / $0 | 0 / $0 | 933 / 5309 / $7,911 | 9/18/2013 |
| 100-01138-00 | 61-102-0135-2 | 62 | 380+1% | 06 | 0.54 | 0 / $0 | 10 / 5 / $30 | 0 / $0 | 0 / $0 | 0 / $0 | 10 / 5 / $30 | 6/23/2013 |

13-52996-mss    Doc 82    FILED 11/06/13    ENTERED 11/06/13 17:30:50    Page 23 of 81

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces Dollars | | F.G. Pieces Dollars | | Outside Pieces Dollars | | Hold Pieces Dollars | | Consigned Pieces Dollars | | Total Pieces Dollars | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-01140-00 | 100734 | 62 | 380+1% | 06 | 0.98 | 0 | $0 | 498 | $498 | 0 | $0 | 0 | $0 | 0 | $0 | 498 | $498 |
| | | | 12/10/2010 | | | | | 488 | $488 | 0 | | 0 | | 0 | | 488 | |
| 100-01142-00 | 101337 | 62 | 380+1% | 06 | 3.25 | 0 | $0 | 176 | $1,703 | 0 | $0 | 0 | $0 | 0 | $0 | 176 | $1,703 |
| | | | 2/12/2012 | | | | | 572 | | 0 | | 0 | | 0 | | 572 | |
| 100-01144-00 | 100020 | 62 | 380+1% | 06 | 0.13 | 0 | $0 | 894 | $894 | 0 | $0 | 0 | $0 | 0 | $0 | 894 | $894 |
| | | | 9/13/2013 | | | | | 729 | | 0 | | 0 | | 0 | | 729 | |
| 100-01145-00 | B740983 | 475 | 380+1% | 09 | 0.22 | 0 | $0 | 95 | $592 | 0 | $0 | 0 | $0 | 0 | $0 | 95 | $592 |
| | | | 9/11/2009 | | | | | 1049 | | 0 | | 0 | | 0 | | 1049 | |
| 100-01150-00 | 61-122-0078-2 | 62 | 380+1% | 06 | 0.34 | 0 | $0 | 231 | $1,580 | 0 | $0 | 0 | $0 | 0 | $0 | 231 | $1,580 |
| | | | 12/10/2012 | | | | | 147 | | 0 | | 0 | | 0 | | 147 | |
| 100-01156-00 | 100044 | 62 | 380+1% | 06 | 0.22 | 0 | $0 | 50 | $343 | 0 | $0 | 0 | $0 | 0 | $0 | 50 | $343 |
| | | | 5/23/2013 | | | | | 131 | | 0 | | 0 | | 0 | | 131 | |
| 100-01173-00 | F-1162 | 835 | 380+1% | 12 | 0.06 | 0 | $0 | 29 | $143 | 0 | $0 | 0 | $0 | 0 | $0 | 29 | $143 |
| | | | 12/21/2012 | | | | | 50 | | 0 | | 0 | | 0 | | 50 | |
| 100-01183-00 | D5235 | 926 | 380+3% | 00 | 6.14 | 0 | $0 | 3 | $36 | 0 | $0 | 0 | $0 | 0 | $0 | 3 | $36 |
| | | | 6/26/2013 | | | | | 318 | | 0 | | 0 | | 0 | | 318 | |
| 100-01184-00 | C5599 | 926 | 380+3% | 00 | 3.24 | 0 | $0 | 1953 | $3,958 | 0 | $0 | 0 | $0 | 0 | $0 | 1953 | $3,958 |
| | | | 4/30/2013 | | | | | 65 | | 0 | | 0 | | 0 | | 65 | |
| | | | | | | 0 | $0 | 211 | $469 | 0 | $0 | 0 | $0 | 0 | $0 | 211 | $469 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product : through ZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

Note: For every product below, the Outside, Hold, and Consigned columns are 0 / $0. The category (WIP or F.G.) figures equal the Total figures. Each product line shows Pieces, an extended Weight (= Net Weight × Pieces), and Dollars.

| Product | Custpart | Customer | Material Type | Due Date | Product Class | Net Weight | Inventory | Pieces | Weight | Dollars |
|---|---|---|---|---|---|---|---|---|---|---|
| 100-01195-00 | 61-122-0039-2 | 62 | 380+1% | | 06 | 0.25 | WIP | 816 | 204 | $1,571 |
| 100-01196-00 | 61-122-0042-2 | 62 | 380+1% | 8/19/2013 | 06 | 0.13 | WIP | 5348 | 701 | $9,297 |
| 100-01210-00 | 61-117-0096-3 | 62 | 380+1% | 8/19/2013 | 06 | 1.00 | F.G. | 121 | 121 | $483 |
| 100-01215-00 | ATFH3416R-1 | 934 | 380+3% | 12/20/2012 | 06 | 0.56 | F.G. | 461 | 260 | $1,285 |
| 100-01237-00 | 104999-AD | 62 | 380+3% | 10/30/2012 | 06 | 5.19 | F.G. | 283 | 1469 | $2,709 |
| 100-01246-00 | 14-9741-02 | 935 | 380+3% | 10/5/2011 | 06 | 2.50 | F.G. | 33 | 83 | $185 |
| 100-01247-00 | 14-9744-02 | 935 | 380+3% | 10/3/2011 | 06 | 1.92 | F.G. | 430 | 826 | $1,961 |
| 100-01248-00 | 104998-AD | 62 | 380+3% | 11/19/2012 | 06 | 4.03 | F.G. | 316 | 1273 | $2,687 |
| 100-01285-01 | 145C00010 | 958 | 380+3% | 5/30/2013 | 04 | 0.26 | F.G. | 251 | 65 | $1,353 |

# Product Inventory Dollars Report

Group Code: through ZZZZ  
Class: through ZZZZ  
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZ  
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

Each product shows three stacked values per inventory column: Pieces, Weight, and Dollars.

| Product | Custpart | Customer | Material Type | Last Date | Product Class | Net Weight | WIP | F.G. | Outside | Hold | Consigned | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-01292-00 | L-552115 | 243 | 380+3% | 2/26/2013 | 04 | 0.53 | 0 | 83 | 0 | 0 | 0 | 83 |
|  |  |  |  |  |  |  |  | 44 |  |  |  | 44 |
|  |  |  |  |  |  |  | $0 | $206 | $0 | $0 | $0 | $206 |
| 100-01294-00 | MU12501 | 46 | 380-3% | 9/26/2013 | 10 | 2.11 | 452 | 0 | 0 | 0 | 0 | 452 |
|  |  |  |  |  |  |  | 954 |  |  |  |  | 954 |
|  |  |  |  |  |  |  | $2,460 | $0 | $0 | $0 | $0 | $2,460 |
| 100-01300-00 | 10-400160AY | 903 | 380-3% | 8/13/2013 | 08 | 0.13 | 0 | 1046 | 0 | 0 | 0 | 1046 |
|  |  |  |  |  |  |  |  | 131 |  |  |  | 131 |
|  |  |  |  |  |  |  | $0 | $2,241 | $0 | $0 | $0 | $2,241 |
| 100-01304-00 | 568521152 | 936 | 380-3% | 10/20/2011 | 04 | 0.95 | 0 | 248 | 0 | 0 | 0 | 248 |
|  |  |  |  |  |  |  |  | 236 |  |  |  | 236 |
|  |  |  |  |  |  |  | $0 | $643 | $0 | $0 | $0 | $643 |
| 100-01307-00 | 10-51106A | 903 | 380-3% | 6/25/2013 | 08 | 0.10 | 0 | 222 | 0 | 0 | 0 | 222 |
|  |  |  |  |  |  |  |  | 22 |  |  |  | 22 |
|  |  |  |  |  |  |  | $0 | $313 | $0 | $0 | $0 | $313 |
| 100-01309-00 | 053340-01 | 98 | 413 |  | 06 | 0.99 | 0 | 360 | 0 | 0 | 0 | 360 |
|  |  |  |  |  |  |  |  | 356 |  |  |  | 356 |
|  |  |  |  |  |  |  | $0 | $1,124 | $0 | $0 | $0 | $1,124 |
| 100-01314-00 | 1265105791 | 969 | 413 | 9/5/2013 | 01 | 0.62 | 891 | 0 | 0 | 0 | 0 | 891 |
|  |  |  |  |  |  |  | 552 |  |  |  |  | 552 |
|  |  |  |  |  |  |  | $2,006 | $0 | $0 | $0 | $0 | $2,006 |
| 100-01315-00 | 1035200030 | 969 | 413 | 9/27/2013 | 01 | 0.99 | 190 | 420 | 0 | 269 | 0 | 879 |
|  |  |  |  |  |  |  | 188 | 416 |  | 266 |  | 870 |
|  |  |  |  |  |  |  | $512 | $1,317 | $0 | $725 | $0 | $2,554 |
| 100-01318-00 | 20HS4179 | 971 | 380-3% | 6/8/2011 | 00 | 0.47 | 0 | 612 | 0 | 0 | 0 | 612 |
|  |  |  |  |  |  |  |  | 288 |  |  |  | 288 |
|  |  |  |  |  |  |  | $0 | $2,651 | $0 | $0 | $0 | $2,651 |

# Product Inventory Dollars Report

Group Code: through ZZZZ

Class: through ZZZZ

Product: through ZZZZZZZZZZZZZZZZZZZZZZZZ

Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces | WIP Dollars | F.G. Pieces | F.G. Dollars | Outside Pieces | Outside Dollars | Hold Pieces | Hold Dollars | Consigned Pieces | Consigned Dollars | Total Pieces | Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-01319-00 | 20HS4268 | 971 | 380+3% | 00 | 0.19 | 0 | $0 | 213 | | 0 | $0 | 0 | $0 | 0 | $0 | 213 | |
| | | | 7/31/2011 | | | 0 | $0 | 40 | $530 | 0 | $0 | 0 | $0 | 0 | $0 | 40 | $530 |
| 100-01320-00 | 20HS4185 | 971 | 380+3% | 00 | 0.04 | 0 | $0 | 59 | | 0 | $0 | 0 | $0 | 0 | $0 | 59 | |
| | | | 3/16/2011 | | | 0 | $0 | 2 | $160 | 0 | $0 | 0 | $0 | 0 | $0 | 2 | $160 |
| 100-01321-00 | 20HS4277 | 971 | 380+3% | | 0.11 | 0 | $0 | 286 | | 0 | $0 | 0 | $0 | 0 | $0 | 286 | |
| | | | 3/16/2011 | | | 0 | $0 | 31 | $1,122 | 0 | $0 | 0 | $0 | 0 | $0 | 31 | $1,122 |
| 100-01326-00 | 006-3525 | 150 | 380+3% | | 0.47 | 0 | $0 | 384 | | 0 | $0 | 0 | $0 | 0 | $0 | 384 | |
| | | | 2/7/2012 | | | 0 | $0 | 180 | $950 | 0 | $0 | 0 | $0 | 0 | $0 | 180 | $950 |
| 100-01327-00 | MIPSTERM | 936 | 380+3% | 04 | 1.39 | 0 | $0 | 1392 | | 0 | $0 | 0 | $0 | 0 | $0 | 1392 | |
| | | | 9/24/2013 | | | 0 | $0 | 1935 | $5,694 | 0 | $0 | 0 | $0 | 0 | $0 | 1935 | $5,694 |
| 100-01329-00 | 6002MA0020 | 969 | 413 | 01 | 0.66 | 0 | $0 | 1440 | | 0 | $0 | 0 | $0 | 0 | $0 | 1440 | |
| | | | 8/8/2011 | | | 0 | $0 | 950 | $3,575 | 0 | $0 | 0 | $0 | 0 | $0 | 950 | $3,575 |
| 100-01330-00 | 10-400116AY | 903 | 380+3% | 08 | 0.25 | 0 | $0 | 200 | | 0 | $0 | 0 | $0 | 0 | $0 | 200 | |
| | | | 8/21/2013 | | | 0 | $0 | 50 | $459 | 0 | $0 | 0 | $0 | 0 | $0 | 50 | $459 |
| 100-01334-00 | 601-8035 | 979 | 380+3% | 09 | 2.37 | 0 | $0 | 259 | | 0 | $0 | 0 | $0 | 0 | $0 | 259 | |
| | | | 7/18/2013 | | | 0 | $0 | 614 | $1,189 | 0 | $0 | 0 | $0 | 0 | $0 | 614 | $1,189 |
| 100-01336-00 | 07492 | 914 | 380+3% | 06 | 0.80 | 0 | $0 | 265 | | 0 | $0 | 0 | $0 | 0 | $0 | 265 | |
| | | | 8/16/2013 | | | 0 | $0 | 212 | $776 | 0 | $0 | 0 | $0 | 0 | $0 | 212 | $776 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Date | Product Class | Net Weight | WIP Pieces / Dollars | F.G. Pieces / Dollars | Outside Pieces / Dollars | Hold Pieces / Dollars | Consigned Pieces / Dollars | Total Pieces / Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-01343-00 | 10-400190AY | 903 | 380+3% | | 08 | 0.50 | 162 | 0 | 0 | 0 | 0 | 162 |
| | | | | 9/28/2013 | | | 81 | 0 | 0 | 0 | 0 | 81 |
| | | | | | | | $399 | $0 | $0 | $0 | $0 | $399 |
| 100-01344-00 | 6002M0021 | 969 | 413 | | 01 | 1.00 | 1085 | 0 | 0 | 0 | 0 | 1085 |
| | | | | 8/9/2013 | | | 1085 | 0 | 0 | 0 | 0 | 1085 |
| | | | | | | | $3,039 | $0 | $0 | $0 | $0 | $3,039 |
| 100-01348-00 | 10-126681A | 903 | 380+3% | | 08 | 0.04 | 0 | 886 | 0 | 0 | 0 | 886 |
| | | | | 9/19/2012 | | | 0 | 35 | 0 | 0 | 0 | 35 |
| | | | | | | | $0 | $1,864 | $0 | $0 | $0 | $1,864 |
| 100-01362-00 | CA630518 | 903 | 380+3% | | 08 | 0.10 | 1487 | 0 | 0 | 0 | 0 | 1487 |
| | | | | 12/20/2012 | | | 149 | 0 | 0 | 0 | 0 | 149 |
| | | | | | | | $4,007 | $0 | $0 | $0 | $0 | $4,007 |
| 100-01377-00 | 6002M0042 | 969 | 413 | | 01 | 0.75 | 3921 | 840 | 0 | 525 | 0 | 5286 |
| | | | | 9/27/2013 | | | 2941 | 630 | 0 | 394 | 0 | 3965 |
| | | | | | | | $8,794 | $2,187 | $0 | $1,177 | $0 | $12,158 |
| 100-01378-00 | 6203-13-562 | 278 | 380+3% | | 09 | 3.39 | 576 | 1118 | 0 | 0 | 0 | 1694 |
| | | | | 9/27/2013 | | | 1953 | 3790 | 0 | 0 | 0 | 5743 |
| | | | | | | | $4,126 | $8,216 | $0 | $0 | $0 | $12,342 |
| 100-01379-00 | 6203-12-380 | 278 | 380+3% | | 09 | 1.42 | 263 | 5946 | 0 | 0 | 0 | 6209 |
| | | | | 9/27/2013 | | | 373 | 8443 | 0 | 0 | 0 | 8817 |
| | | | | | | | $704 | $16,374 | $0 | $0 | $0 | $17,078 |
| 100-01381-00 | 42bC907P1 | 854 | 380+3% | | 08 | 5.07 | 0 | 75 | 0 | 0 | 0 | 75 |
| | | | | 11/19/2012 | | | 0 | 380 | 0 | 0 | 0 | 380 |
| | | | | | | | $0 | $847 | $0 | $0 | $0 | $847 |
| 100-01383-00 | 12654042-1 | 308 | 380+3% | | 08 | 5.53 | -402 | 728 | 0 | 0 | 0 | 326 |
| | | | | 9/27/2013 | | | -2221 | 4022 | 0 | 0 | 0 | 1801 |
| | | | | | | | $-4,360 | $8,502 | $0 | $0 | $0 | $4,142 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | Date | Type | WIP Pieces/Dollars | F.G. Pieces/Dollars | Outside Pieces/Dollars | Hold Pieces/Dollars | Consigned Pieces/Dollars | Total Pieces/Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-01386-00 | 60;02M;00056 | 969 | 413 | 01 | 0.55 | 9/12/2013 | Pieces | 1835 | 4500 | 0 | 2082 | 0 | 8417 |
|  |  |  |  |  |  |  | Pieces | 1009 | 2475 | 0 | 1145 | 0 | 4629 |
|  |  |  |  |  |  |  | Dollars | $3,196 | $9,087 | $0 | $3,627 | $0 | $15,910 |
| 100-01388-00 | 20MH1342 | 971 | 380+3% | 05 | 1.00 | 7/27/2011 | Pieces | 0 | 97 | 0 | 0 | 0 | 97 |
|  |  |  |  |  |  |  | Dollars | 0 | $97 | $0 | $0 | $0 | $97 |
| 100-01389-00 | 20MH1323 | 971 | 380+3% | 05 | 1.00 | 7/28/2011 | Pieces | 0 | 84 | 0 | 0 | 0 | 84 |
|  |  |  |  |  |  |  | Dollars | 0 | $394 | $0 | $0 | $0 | $394 |
| 100-01390-00 | 20MH1324 | 971 | 380+3% | 05 | 1.00 | 7/27/2011 | Pieces | 0 | 74 | 0 | 0 | 0 | 74 |
|  |  |  |  |  |  |  | Dollars | 0 | $341 | $0 | $0 | $0 | $341 |
| 100-01399-00 | 7150-62-006 | 278 | 380+3% | 09 | 2.32 | 6/6/2013 | Pieces | 0 | 51 | 0 | 0 | 0 | 51 |
|  |  |  |  |  |  |  | Dollars | 0 | $118 | $0 | $0 | $0 | $118 |
| 100-01400-00 | 7150-12-006 | 278 | 380+3% | 09 | 0.84 | 7/10/2013 | Pieces | 0 | 231 | 0 | 0 | 0 | 231 |
|  |  |  |  |  |  |  | Dollars | 0 | $194 | $0 | $0 | $0 | $194 |
| 100-01401-00 | 7150-52-005 | 278 | 380+3% | 09 | 0.84 | 7/16/2013 | Pieces | 0 | 383 | 0 | 0 | 0 | 383 |
|  |  |  |  |  |  |  | Dollars | 0 | $322 | $0 | $0 | $0 | $322 |
| 100-01404-00 | 41-2001650F1 | 1007 | 380+3% | 06 | 1.65 | 5/17/2011 | Pieces | 0 | 601 | 0 | 0 | 0 | 601 |
|  |  |  |  |  |  |  | Dollars | 0 | $992 | $0 | $0 | $0 | $992 |
| 100-01405-00 | 41-2001660F1 | 1007 | 380+3% | 06 | 1.65 | 6/10/2011 | Pieces | 0 | 1288 | 0 | 0 | 0 | 1288 |
|  |  |  |  |  |  |  | Dollars | 0 | 2125 | 0 | 0 | 0 | 2125 |
|  |  |  |  |  |  |  | Dollars | $0 | $11,444 | $0 | $0 | $0 | $11,444 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

Each product prints three stacked values per inventory category: Pieces (top line), Weight (middle line), Dollars (bottom line).

| Product | Custpart | Customer | Material Type | Date | Product Class | Net Weight | WIP Pieces / Dollars | F.G. Pieces / Dollars | Outside Pieces / Dollars | Hold Pieces / Dollars | Consigned Pieces / Dollars | Total Pieces / Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-01407-00 | 41-2001470FI | 1007 | 380+3% | 6/23/2011 | 06 | 1.70 | 0<br>0<br>$0 | 728<br>1238<br>$4,877 | 0<br>0<br>$0 | 0<br>0<br>$0 | 0<br>0<br>$0 | 728<br>1238<br>$4,877 |
| 100-01408-00 | 41-2001480FI | 1007 | 380+3% | 3/27/2012 | 06 | 1.70 | 0<br>0<br>$0 | 63<br>107<br>$487 | 0<br>0<br>$0 | 0<br>0<br>$0 | 0<br>0<br>$0 | 63<br>107<br>$487 |
| 100-01416-00 | C40004 | 288 | 380+3% | 9/19/2013 | 06 | 0.52 | 2089<br>1082<br>$5,575 | 1946<br>1008<br>$5,619 | 0<br>0<br>$0 | 0<br>0<br>$0 | 0<br>0<br>$0 | 4035<br>2090<br>$11,194 |
| 100-01419-00 | BR3E-6884-MA | 822 | 380+1% | 8/7/2013 | 01 | 1.38 | 0<br>0<br>$0 | 330<br>455<br>$1,507 | 0<br>0<br>$0 | 0<br>0<br>$0 | 0<br>0<br>$0 | 330<br>455<br>$1,507 |
| 100-01421-00 | BL3E-6884-HA | 822 | 380+1% | 9/27/2013 | 01 | 1.71 | 390<br>667<br>$1,815 | 7836<br>13400<br>$38,302 | 0<br>0<br>$0 | 0<br>0<br>$0 | 0<br>0<br>$0 | 8226<br>14066<br>$40,117 |
| 100-01422-00 | AL3E-6884-DA | 822 | 380+1% | 9/21/2013 | 01 | 2.92 | 0<br>0<br>$0 | 1020<br>2978<br>$12,912 | 0<br>0<br>$0 | 587<br>1714<br>$6,693 | 0<br>0<br>$0 | 1607<br>4692<br>$19,605 |
| 100-01425-00 | CA658262 | 903 | 380+3% | 9/27/2013 | 08 | 0.70 | 2882<br>2017<br>$7,623 | 327<br>229<br>$958 | 0<br>0<br>$0 | 0<br>0<br>$0 | 0<br>0<br>$0 | 3209<br>2246<br>$8,581 |
| 100-01478-00 | DR3W-4A028-CB | 822 | 380+1% | 9/27/2013 | 01 | 5.99 | 180<br>1078<br>$1,924 | 0<br>0<br>$0 | 0<br>0<br>$0 | 0<br>0<br>$0 | 0<br>0<br>$0 | 180<br>1078<br>$1,924 |
| 100-01482-00 | 2010772 | 880 | 380+3% | 9/27/2013 | 09 | 5.11 | 317<br>1620<br>$3,122 | 210<br>1073<br>$2,112 | 0<br>0<br>$0 | 0<br>0<br>$0 | 0<br>0<br>$0 | 527<br>2693<br>$5,234 |

13-52996-mss    Doc 82    FILED 11/06/13    ENTERED 11/06/13 17:30:50    Page 30 of 81

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces/Dollars | F.G. Pieces/Dollars | Outside Pieces/Dollars | Hold Pieces/Dollars | Consigned Pieces/Dollars | Total Pieces/Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-01497-00 | 10023133 | 289 | 380+3% | 01 | 2.16 | 180 | 0 | 0 | 0 | 0 | 180 |
|  |  |  | 9/11/2013 |  |  | 389 | 0 | 0 | 0 | 0 | 389 |
|  |  |  |  |  |  | $618 | $0 | $0 | $0 | $0 | $618 |
| 100-01499-00 | 52191 | 289 | 380+3% | 01 | 2.51 | 0 | 12 | 0 | 0 | 0 | 12 |
|  |  |  | 9/26/2013 |  |  | 0 | 30 | 0 | 0 | 0 | 30 |
|  |  |  |  |  |  | $0 | $53 | $0 | $0 | $0 | $53 |
| 100-01500-00 | 52445 | 289 | 380+3% | 01 | 2.57 | 0 | 44 | 0 | 0 | 0 | 44 |
|  |  |  |  |  |  | 0 | 113 | 0 | 0 | 0 | 113 |
|  |  |  |  |  |  | $0 | $213 | $0 | $0 | $0 | $213 |
| 110-00009-00 | 23032-2090U | 203 | AZ91D | 05 | 0.33 | 0 | 12 | 0 | 0 | 0 | 12 |
|  |  |  |  |  |  | 0 | 4 | 0 | 0 | 0 | 4 |
|  |  |  |  |  |  | $0 | $347 | $0 | $0 | $0 | $347 |
| 110-00010-00 | 23032-2091 | 203 | 380+1% | 05 | 0.51 | 100 | 50 | 0 | 0 | 0 | 150 |
|  |  |  |  |  |  | 51 | 26 | 0 | 0 | 0 | 77 |
|  |  |  |  |  |  | $2,085 | $1,117 | $0 | $0 | $0 | $3,202 |
| 150-00013-00 | 21319 | 18 | 384 | 06 | 0.87 | 0 | 73 | 0 | 0 | 0 | 73 |
|  |  |  | 9/29/2008 |  |  | 0 | 64 | 0 | 0 | 0 | 64 |
|  |  |  |  |  |  | $0 | $157 | $0 | $0 | $0 | $157 |
| 150-00062-00 | 60-710-0200-2 | 62 | 380+1% | 06 | 0.09 | 244 | 0 | 0 | 0 | 0 | 244 |
|  |  |  | 6/8/2012 |  |  | 22 | 0 | 0 | 0 | 0 | 22 |
|  |  |  |  |  |  | $687 | $0 | $0 | $0 | $0 | $687 |
| 150-00069-00 | 61-567-0014-2 | 62 | 380+1% | 06 | 0.19 | 72 | 0 | 1440 | 0 | 0 | 1512 |
|  |  |  | 8/9/2013 |  |  | 14 | 0 | 274 | 0 | 0 | 287 |
|  |  |  |  |  |  | $149 | $0 | $2,977 | $0 | $0 | $3,126 |
| 150-00072-00 | 61-714-0801-3 | 62 | 380+1% | 06 | 1.86 | 0 | 351 | 0 | 0 | 0 | 351 |
|  |  |  | 7/24/2013 |  |  | 0 | 653 | 0 | 0 | 0 | 653 |
|  |  |  |  |  |  | $0 | $2,577 | $0 | $0 | $0 | $2,577 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Date | Net Weight | Product Class | WIP Pieces/Dollars | F.G. Pieces/Dollars | Outside Pieces/Dollars | Hold Pieces/Dollars | Consigned Pieces/Dollars | Total Pieces/Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150-00073-00 | 61-717-0405-3 | 62 | 380+1% | | 0.13 | 06 | 0 | 261 | 0 | 0 | 0 | 261 |
| | | | | | | | 0 | 34 | 0 | 0 | 0 | 34 |
| | | | | 4/13/2013 | | | $0 | $390 | $0 | $0 | $0 | $390 |
| 150-00075-00 | 60-710-0110-2 | 62 | 380+1% | | 0.02 | 06 | 0 | 530 | 0 | 0 | 0 | 530 |
| | | | | | | | 0 | 11 | 0 | 0 | 0 | 11 |
| | | | | 1/9/2012 | | | $0 | $539 | $0 | $0 | $0 | $539 |
| 150-00092-00 | 2-5748-2 | 84 | 380+1% | | 1.33 | 06 | 0 | 24 | 0 | 0 | 0 | 24 |
| | | | | | | | 0 | 32 | 0 | 0 | 0 | 32 |
| | | | | 3/23/2012 | | | $0 | $87 | $0 | $0 | $0 | $87 |
| 150-00093-00 | 2-5749-1 | 84 | 380+1% | | 1.70 | 06 | 1282 | 0 | 0 | 0 | 0 | 1282 |
| | | | | | | | 2179 | 0 | 0 | 0 | 0 | 2179 |
| | | | | 9/27/2013 | | | $5,701 | $0 | $0 | $0 | $0 | $5,701 |
| 150-00097-00 | 2-6052-1 | 84 | 380+1% | | 3.08 | 06 | 0 | 10 | 0 | 0 | 0 | 10 |
| | | | | | | | 0 | 31 | 0 | 0 | 0 | 31 |
| | | | | 9/1/2011 | | | $0 | $73 | $0 | $0 | $0 | $73 |
| 150-00106-00 | R432006561 | 103 | 380+3% | | 0.24 | 06 | 0 | 0 | 502 | 0 | 0 | 502 |
| | | | | | | | 0 | 0 | 120 | 0 | 0 | 120 |
| | | | | 1/10/2013 | | | $0 | $0 | $860 | $0 | $0 | $860 |
| 150-00118-00 | R431003472 | 103 | 413 | | 0.47 | 06 | 177 | 0 | 0 | 134 | 0 | 311 |
| | | | | | | | 83 | 0 | 0 | 63 | 0 | 146 |
| | | | | 8/9/2013 | | | $780 | $0 | $0 | $590 | $0 | $1,370 |
| 150-00124-00 | R431004173 | 103 | 413 | | 1.07 | 06 | 674 | 278 | 0 | 0 | 0 | 952 |
| | | | | | | | 721 | 297 | 0 | 0 | 0 | 1019 |
| | | | | 2/5/2013 | | | $3,316 | $1,747 | $0 | $0 | $0 | $5,063 |
| 150-00126-00 | R431006405 | 103 | 413 | | 1.32 | 06 | 0 | 78 | 0 | 0 | 0 | 78 |
| | | | | | | | 0 | 103 | 0 | 0 | 0 | 103 |
| | | | | 10/15/2010 | | | $0 | $381 | $0 | $0 | $0 | $381 |

13-52996-mss    Doc 82    FILED 11/06/13    ENTERED 11/06/13 17:30:50    Page 32 of 81

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Date | Product Class | Net Weight | WIP Pieces | WIP Dollars | F.G. Pieces | F.G. Dollars | Outside Pieces | Outside Dollars | Hold Pieces | Hold Dollars | Consigned Pieces | Consigned Dollars | Total Pieces | Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150-00128-00 | R431008673 | 103 | 413 | 9/27/2013 | 06 | 1.68 | 457 | | 0 | | 0 | | 0 | | 0 | | 457 | |
| | | | | | | | 768 | | 0 | | 0 | | 0 | | 0 | | 768 | |
| | | | | | | | | $2,252 | | $0 | | $0 | | $0 | | $0 | | $2,252 |
| 150-00133-00 | R431008708 | 103 | 413 | 9/19/2013 | 06 | 0.51 | 1769 | | 0 | | 0 | | 1213 | | 0 | | 2982 | |
| | | | | | | | 902 | | 0 | | 0 | | 619 | | 0 | | 1521 | |
| | | | | | | | | $2,937 | | $0 | | $0 | | $2,014 | | $0 | | $4,951 |
| 150-00133-00 | 801590-C | 104 | 380+1% | 8/9/2013 | 04 | 5.77 | 0 | | 123 | | 0 | | 0 | | 0 | | 123 | |
| | | | | | | | 0 | | 710 | | 0 | | 0 | | 0 | | 710 | |
| | | | | | | | | $0 | | $2,785 | | $0 | | $0 | | $0 | | $2,785 |
| 150-00136-00 | R431008775 | 103 | 413 | | 06 | 0.49 | 48 | | 0 | | 0 | | 0 | | 0 | | 48 | |
| | | | | | | | 24 | | 0 | | 0 | | 0 | | 0 | | 24 | |
| | | | | | | | | $115 | | $0 | | $0 | | $0 | | $0 | | $115 |
| 150-00140-00 | R431008811 | 103 | 413 | 5/31/2013 | 06 | 0.84 | 0 | | 412 | | 0 | | 0 | | 0 | | 412 | |
| | | | | | | | 0 | | 346 | | 0 | | 0 | | 0 | | 346 | |
| | | | | | | | | $0 | | $1,699 | | $0 | | $0 | | $0 | | $1,699 |
| 150-00175-00 | ML50K-395ARGH | 52 | 380+1% | 8/22/2013 | 06 | 1.48 | 0 | | 58 | | 0 | | 0 | | 0 | | 58 | |
| | | | | | | | 0 | | 86 | | 0 | | 0 | | 0 | | 86 | |
| | | | | | | | | $0 | | $268 | | $0 | | $0 | | $0 | | $268 |
| 150-00186-00 | R431000822 | 103 | 413 | 5/24/2013 | 06 | 0.43 | 74 | | 0 | | 0 | | 0 | | 0 | | 74 | |
| | | | | | | | 32 | | 0 | | 0 | | 0 | | 0 | | 32 | |
| | | | | | | | | $236 | | $0 | | $0 | | $0 | | $0 | | $236 |
| 150-00194-00 | 1602-066-111 | 102 | 380+3% | 5/22/2013 | 06 | 0.16 | 534 | | 1252 | | 0 | | 0 | | 0 | | 1786 | |
| | | | | | | | 85 | | 200 | | 0 | | 0 | | 0 | | 286 | |
| | | | | | | | | $515 | | $1,568 | | $0 | | $0 | | $0 | | $2,083 |
| 150-00205-00 | R431004953 | 103 | 413 | 1/31/2013 | 06 | 0.34 | 930 | | 0 | | 720 | | 0 | | 0 | | 1650 | |
| | | | | | | | 316 | | 0 | | 245 | | 0 | | 0 | | 561 | |
| | | | | | | | | $2,071 | | $0 | | $1,604 | | $0 | | $0 | | $3,675 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces | WIP Dollars | F.G. Pieces | F.G. Dollars | Outside Pieces | Outside Dollars | Hold Pieces | Hold Dollars | Consigned Pieces | Consigned Dollars | Total Pieces | Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150-00207-00 | R431006091 | 103 | 413 | 06 | 0.50 | 0 |  | 104 |  | 0 |  | 0 |  | 0 |  | 104 |  |
|  |  |  |  |  |  | 0 |  | 52 |  | 0 |  | 0 |  | 0 |  | 52 |  |
|  |  |  | 9/23/2013 |  |  |  | $0 |  | $235 |  | $0 |  | $0 |  | $0 |  | $235 |
| 150-00207-02 | R431006093 | 103 | 413 | 06 | 0.50 | 452 |  | 0 |  | 0 |  | 0 |  | 0 |  | 452 |  |
|  |  |  |  |  |  | 226 |  | 0 |  | 0 |  | 0 |  | 0 |  | 226 |  |
|  |  |  | 8/12/2013 |  |  |  | $984 |  | $0 |  | $0 |  | $0 |  | $0 |  | $984 |
| 150-00207-03 | R431006095 | 103 | 413 | 06 | 0.50 | 290 |  | 0 |  | 0 |  | 0 |  | 0 |  | 290 |  |
|  |  |  |  |  |  | 145 |  | 0 |  | 0 |  | 0 |  | 0 |  | 145 |  |
|  |  |  | 9/23/2013 |  |  |  | $662 |  | $0 |  | $0 |  | $0 |  | $0 |  | $662 |
| 150-00212-00 | SF201 | 171 | 384 | 06 | 0.71 | 216 |  | 0 |  | 0 |  | 0 |  | 0 |  | 216 |  |
|  |  |  |  |  |  | 153 |  | 0 |  | 0 |  | 0 |  | 0 |  | 153 |  |
|  |  |  | 8/27/2013 |  |  |  | $754 |  | $0 |  | $0 |  | $0 |  | $0 |  | $754 |
| 150-00226-00 | RGS6619-1Z | 59 | 413 | 05 | 0.45 | 0 |  | 50 |  | 0 |  | 0 |  | 0 |  | 50 |  |
|  |  |  |  |  |  | 0 |  | 23 |  | 0 |  | 0 |  | 0 |  | 23 |  |
|  |  |  | 4/28/2009 |  |  |  | $0 |  | $129 |  | $0 |  | $0 |  | $0 |  | $129 |
| 150-00260-00 | A-5-14G-BK | 137 | 380+1% | 04 | 0.01 | 0 |  | 662 |  | 0 |  | 0 |  | 0 |  | 662 |  |
|  |  |  |  |  |  | 0 |  | 7 |  | 0 |  | 0 |  | 0 |  | 7 |  |
|  |  |  | 10/16/2012 |  |  |  | $0 |  | $1,024 |  | $0 |  | $0 |  | $0 |  | $1,024 |
| 150-00275-00 | 61-714-0868-3 | 62 | 380+1% | 06 | 2.09 | 0 |  | 0 |  | 135 |  | 0 |  | 0 |  | 135 |  |
|  |  |  |  |  |  | 0 |  | 0 |  | 282 |  | 0 |  | 0 |  | 282 |  |
|  |  |  | 9/11/2013 |  |  |  | $0 |  | $0 |  | $768 |  | $0 |  | $0 |  | $768 |
| 150-00296-00 | A-10-133-1 | 137 | 413 | 04 | 0.14 | 0 |  | 1205 |  | 0 |  | 0 |  | 0 |  | 1205 |  |
|  |  |  |  |  |  | 0 |  | 169 |  | 0 |  | 0 |  | 0 |  | 169 |  |
|  |  |  | 7/18/2013 |  |  |  | $0 |  | $3,625 |  | $0 |  | $0 |  | $0 |  | $3,625 |
| 150-00330-00 | 61-021-0188-3 | 62 | 380+1% | 06 | 1.00 | 0 |  | 492 |  | 0 |  | 0 |  | 0 |  | 492 |  |
|  |  |  |  |  |  | 0 |  | 492 |  | 0 |  | 0 |  | 0 |  | 492 |  |
|  |  |  | 5/21/2012 |  |  |  | $0 |  | $5,032 |  | $0 |  | $0 |  | $0 |  | $5,032 |

13-52996-mss   Doc 82   FILED 11/06/13   ENTERED 11/06/13 17:30:50   Page 34 of 81

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | | WIP Pieces Dollars | | F.G. Pieces Dollars | | Outside Pieces Dollars | | Hold Pieces Dollars | | Consigned Pieces Dollars | | Total Pieces Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150-00332-00 | 100003 | 62 | 380+1% | 06 | 0.10 | | 0 | | 222 | | 0 | | 0 | | 0 | | 222 |
| | | | | | | | 0 | | 22 | | 0 | | 0 | | 0 | | 22 |
| | | | 9/6/2011 | | | | $0 | | $567 | | $0 | | $0 | | $0 | | $567 |
| 150-00333-00 | 035-0431-00 | 231 | 380+1% | 13 | 0.35 | | 0 | | 69 | | 0 | | 0 | | 0 | | 69 |
| | | | | | | | 0 | | 24 | | 0 | | 0 | | 0 | | 24 |
| | | | 3/19/2009 | | | | $0 | | $152 | | $0 | | $0 | | $0 | | $152 |
| 150-00334-00 | 101341 | 62 | 380+1% | 06 | 0.46 | | 135 | | 0 | | 15 | | 0 | | 0 | | 150 |
| | | | | | | | 62 | | 0 | | 7 | | 0 | | 0 | | 69 |
| | | | 4/30/2013 | | | | $479 | | $0 | | $53 | | $0 | | $0 | | $532 |
| 150-00338-00 | 61-122-0118-2 | 62 | 380+1% | 06 | 0.20 | | 395 | | 0 | | 0 | | 0 | | 0 | | 395 |
| | | | | | | | 79 | | 0 | | 0 | | 0 | | 0 | | 79 |
| | | | 7/1/2013 | | | | $807 | | $0 | | $0 | | $0 | | $0 | | $807 |
| 150-00340-00 | 100019 | 62 | 380+1% | 06 | 0.20 | | 0 | | 0 | | 0 | | 313 | | 0 | | 313 |
| | | | | | | | 0 | | 0 | | 0 | | 63 | | 0 | | 63 |
| | | | 3/18/2013 | | | | $0 | | $0 | | $0 | | $876 | | $0 | | $876 |
| 150-00343-00 | 101335 | 62 | 380+1% | 06 | 3.45 | | 0 | | 0 | | 1 | | 0 | | 0 | | 1 |
| | | | | | | | 0 | | 0 | | 3 | | 0 | | 0 | | 3 |
| | | | 3/4/2013 | | | | $0 | | $0 | | $8 | | $0 | | $0 | | $8 |
| 150-00345-00 | 100000 | 62 | 380+1% | 06 | 0.26 | | 0 | | 0 | | 3 | | 0 | | 0 | | 3 |
| | | | | | | | 0 | | 0 | | 1 | | 0 | | 0 | | 1 |
| | | | 3/24/2013 | | | | $0 | | $0 | | $10 | | $0 | | $0 | | $10 |
| 150-00351-00 | 100735 | 62 | 380+1% | 06 | 0.98 | | 156 | | 0 | | 0 | | 0 | | 0 | | 156 |
| | | | | | | | 153 | | 0 | | 0 | | 0 | | 0 | | 153 |
| | | | 3/21/2013 | | | | $1,211 | | $0 | | $0 | | $0 | | $0 | | $1,211 |
| 150-00353-00 | 101342 | 62 | 380+1% | 06 | 0.37 | | 728 | | 0 | | 12 | | 0 | | 0 | | 740 |
| | | | | | | | 269 | | 0 | | 4 | | 0 | | 0 | | 274 |
| | | | 7/31/2012 | | | | $2,641 | | $0 | | $44 | | $0 | | $0 | | $2,685 |

13-52996-mss     Doc 82     FILED 11/06/13     ENTERED 11/06/13 17:30:50     Page 35 of 81

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces Dollars | F.G. Pieces Dollars | Outside Pieces Dollars | Hold Pieces Dollars | Consigned Pieces Dollars | Total Pieces Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 150-00356-00 | 64-823-0002-4 | 62 | 380+1% | 06 | 5.90 | 528 | 0 | 3400 | 105 | 0 | 4033 |
|  |  |  | 9/17/2013 |  |  | 3115 | 0 | 20060 | 620 | 0 | 23795 |
|  |  |  |  |  |  | $5,768 | $0 | $37,144 | $1,147 | $0 | $44,059 |
| 150-00357-00 | 61-102-0140-2 | 62 | 380+1% | 06 | 0.50 | 0 | 0 | 0 | 75 | 0 | 75 |
|  |  |  | 6/26/2013 |  |  | 0 | 0 | 0 | 38 | 0 | 38 |
|  |  |  |  |  |  | $0 | $0 | $0 | $500 | $0 | $500 |
| 150-00359-00 | 100734 | 62 | 380+1% | 06 | 0.98 | 461 | 0 | 0 | 0 | 0 | 461 |
|  |  |  | 4/25/2012 |  |  | 452 | 0 | 0 | 0 | 0 | 452 |
|  |  |  |  |  |  | $3,040 | $0 | $0 | $0 | $0 | $3,040 |
| 150-00361-00 | 100049 | 62 | 380+1% | 06 | 1.00 | 545 | 435 | 0 | 0 | 0 | 980 |
|  |  |  | 11/28/2012 |  |  | 545 | 435 | 0 | 0 | 0 | 980 |
|  |  |  |  |  |  | $3,426 | $3,850 | $0 | $0 | $0 | $7,276 |
| 150-00362-00 | 101337 | 62 | 380+1% | 06 | 3.25 | 0 | 0 | 3 | 0 | 0 | 3 |
|  |  |  | 2/15/2012 |  |  | 0 | 0 | 10 | 0 | 0 | 10 |
|  |  |  |  |  |  | $0 | $0 | $6 | $0 | $0 | $6 |
| 150-00364-00 | 100020 | 62 | 380+1% | 06 | 0.13 | 0 | 727 | 0 | 0 | 0 | 727 |
|  |  |  | 9/12/2013 |  |  | 0 | 95 | 0 | 0 | 0 | 95 |
|  |  |  |  |  |  | $0 | $1,660 | $0 | $0 | $0 | $1,660 |
| 150-00367-00 | 61-021-0162-3 | 62 | 380+1% | 06 | 1.47 | 0 | 0 | 1 | 85 | 0 | 86 |
|  |  |  | 5/21/2013 |  |  | 0 | 0 | 1 | 125 | 0 | 126 |
|  |  |  |  |  |  | $0 | $0 | $4 | $353 | $0 | $357 |
| 150-00378-00 | 101012 | 62 | 380+1% | 06 | 0.58 | 0 | 315 | 0 | 0 | 0 | 315 |
|  |  |  | 6/25/2013 |  |  | 0 | 183 | 0 | 0 | 0 | 183 |
|  |  |  |  |  |  | $0 | $1,623 | $0 | $0 | $0 | $1,623 |
| 150-00379-01 | L0009.1ANYBT | 917 | 413 | 09 | 2.88 | 203 | 0 | 0 | 0 | 0 | 203 |
|  |  |  | 9/21/2013 |  |  | 584 | 0 | 0 | 0 | 0 | 584 |
|  |  |  |  |  |  | $2,277 | $0 | $0 | $0 | $0 | $2,277 |

13-52996-mss   Doc 82   FILED 11/06/13   ENTERED 11/06/13 17:30:50   Page 36 of 81

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Date | Net Weight | Product Class | WIP Pieces / Dollars | F.G. Pieces / Dollars | Outside Pieces / Dollars | Hold Pieces / Dollars | Consigned Pieces / Dollars | Total Pieces / Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150-00389-00 | 61-710-04972 | 62 | 380+1% |  | 0.03 | 06 | 0 | 203 | 0 | 0 | 0 | 203 |
|  |  |  |  |  |  |  | 0 | 6 | 0 | 0 | 0 | 6 |
|  |  |  |  | 3/12/2012 |  |  | $0 | $362 | $0 | $0 | $0 | $362 |
| 150-00394-00 | 61-122-0049.2 | 62 | 380+1% |  | 0.13 | 06 | 4 | 1074 | 0 | 0 | 0 | 1078 |
|  |  |  |  |  |  |  | 1 | 141 | 0 | 0 | 0 | 141 |
|  |  |  |  | 8/20/2013 |  |  | $19 | $7,873 | $0 | $0 | $0 | $7,892 |
| 150-00395-00 | 61-122-0126-2 | 62 | 380+1% |  | 0.11 | 06 | 489 | 0 | 0 | 0 | 0 | 489 |
|  |  |  |  |  |  |  | 54 | 0 | 0 | 0 | 0 | 54 |
|  |  |  |  | 6/27/2013 |  |  | $1,461 | $0 | $0 | $0 | $0 | $1,461 |
| 150-00396-00 | 75122 | 930 | 380+1% |  | 0.09 | 05 | 1387 | 0 | 0 | 0 | 0 | 1387 |
|  |  |  |  |  |  |  | 125 | 0 | 0 | 0 | 0 | 125 |
|  |  |  |  | 2/5/2009 |  |  | $1,538 | $0 | $0 | $0 | $0 | $1,538 |
| 150-00397-00 | A-5-AFS-BK | 137 | 380+1% |  | 0.27 | 04 | 0 | 102 | 0 | 0 | 0 | 102 |
|  |  |  |  |  |  |  | 0 | 28 | 0 | 0 | 0 | 28 |
|  |  |  |  | 5/21/2013 |  |  | $0 | $272 | $0 | $0 | $0 | $272 |
| 150-00405-00 | 61-122-0136.2 | 62 | 380+1% |  | 0.13 | 06 | 0 | 0 | 1 | 0 | 0 | 1 |
|  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 7/1/2013 |  |  | $0 | $0 | $2 | $0 | $0 | $2 |
| 150-00407-00 | 66-15956 Blk | 62 | 380+1% |  | 1.11 | 06 | 0 | 0 | 1 | 0 | 0 | 1 |
|  |  |  |  |  |  |  | 0 | 0 | 1 | 0 | 0 | 1 |
|  |  |  |  | 5/13/2013 |  |  | $0 | $0 | $5 | $0 | $0 | $5 |
| 150-00413-01 | M0612.1ADYBT | 917 | 413 |  | 2.45 | 09 | 0 | 0 | 61 | 0 | 0 | 61 |
|  |  |  |  |  |  |  | 0 | 0 | 149 | 0 | 0 | 149 |
|  |  |  |  | 1/25/2012 |  |  | $0 | $0 | $556 | $0 | $0 | $556 |
| 150-00415-01 | M0614.1ADYBT | 917 | 413 |  | 2.45 | 09 | 0 | 0 | 95 | 0 | 0 | 95 |
|  |  |  |  |  |  |  | 0 | 0 | 233 | 0 | 0 | 233 |
|  |  |  |  | 3/25/2011 |  |  | $0 | $0 | $989 | $0 | $0 | $989 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Date | Net Weight | WIP Pieces / Dollars | F.G. Pieces / Dollars | Outside Pieces / Dollars | Hold Pieces / Dollars | Consigned Pieces / Dollars | Total Pieces / Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 150-00415-02 | M0614.1ADYT | 917 | 413 |  | 2.45 | 0 / 0 / $0 | 0 / 0 / $0 | 152 / 372 / $1,582 | 0 / 0 / $0 | 0 / 0 / $0 | 152 / 372 / $1,582 |
| 150-00427-00 | F302-5675-03 | 942 | 380+3% | 12/8/2010 | 3.24 | 0 / 0 / $0 | 0 / 0 / $0 | 1354 / 4387 / $10,163 | 27 / 87 / $203 | 0 / 0 / $0 | 1381 / 4474 / $10,366 |
| 150-00429-00 | 66-09093 | 62 | 380+1% | 9/18/2013 | 5.11 | 0 / 0 / $0 | 0 / 0 / $0 | 6 / 31 / $83 | 0 / 0 / $0 | 0 / 0 / $0 | 6 / 31 / $83 |
| 150-00437-00 | MU12454 | 46 | 380+3% | 9/10/2012 | 0.25 | 0 / 0 / $0 | 0 / 0 / $0 | 8 / 2 / $34 | 0 / 0 / $0 | 0 / 0 / $0 | 8 / 2 / $34 |
| 150-00438-00 | MU12527 | 46 | 380+3% | 7/30/2013 | 0.25 | 365 / 91 / $1,175 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 365 / 91 / $1,175 |
| 150-00450-00 | 1387124 | 866 | 383 | 8/5/2013 | 1.57 | 0 / 0 / $0 | 164 / 257 / $2,309 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 164 / 257 / $2,309 |
| 150-00452-00 | R432013381 | 103 | 413 | 12/13/2012 | 0.39 | 0 / 0 / $0 | 128 / 50 / $239 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 128 / 50 / $239 |
| 150-00462-00 | 120861-04 | 876 | 380+3% | 10/18/2012 | 0.78 | 119 / 93 / $460 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 119 / 93 / $460 |
| 150-00467-00 | 64-525-0005-3 | 61 | 380+1% | 2/18/2013 | 0.08 | 1000 / 80 / $4,354 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 1000 / 80 / $4,354 |

9/16/2013

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

Each category (WIP, F.G., Outside, Hold, Consigned, Total) lists Pieces and Dollars (with an intermediate weight figure as printed).

| Product | Cuspart | Customer | Material Type | Date | Product Class | Net Weight | Measure | WIP | F.G. | Outside | Hold | Consigned | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150-00468-00 | 64-525-0021-3 | 62 | 380+1% | 8/12/2013 | 06 | 0.25 | Pieces | 1383 | 0 | 0 | 0 | 0 | 1383 |
| | | | | | | | Weight | 346 | | | | | 346 |
| | | | | | | | Dollars | $4,581 | $0 | $0 | $0 | $0 | $4,581 |
| 150-00470-00 | MU12500 | 46 | 380+3% | 9/27/2013 | 10 | 2.11 | Pieces | 441 | 0 | 138 | 0 | 0 | 579 |
| | | | | | | | Weight | 931 | | 291 | | | 1222 |
| | | | | | | | Dollars | $4,783 | $0 | $1,497 | $0 | $0 | $6,280 |
| 150-00491-00 | 84D71S054P1 | 854 | 380+1% | 8/29/2013 | 08 | 6.96 | Pieces | 0 | 15 | 0 | 0 | 0 | 15 |
| | | | | | | | Weight | | 104 | | | | 104 |
| | | | | | | | Dollars | $0 | $238 | $0 | $0 | $0 | $238 |
| 150-00492-00 | 1C-6144-00 | 12 | 380+3% | 9/24/2013 | 09 | 0.15 | Pieces | 10791 | 0 | 0 | 0 | 0 | 10791 |
| | | | | | | | Weight | 1651 | | | | | 1651 |
| | | | | | | | Dollars | $9,978 | $0 | $0 | $0 | $0 | $9,978 |
| 150-00497-00 | 40786-009-02 | 28 | 380+1% | 9/17/2013 | 10 | 8.04 | Pieces | 0 | 0 | 76 | 0 | 0 | 76 |
| | | | | | | | Weight | | | 611 | | | 611 |
| | | | | | | | Dollars | $0 | $0 | $1,350 | $0 | $0 | $1,350 |
| 150-00501-00 | 402435 | 976 | 380+3% | 12/10/2010 | 04 | 0.10 | Pieces | 0 | 1894 | 7 | 0 | 0 | 1901 |
| | | | | | | | Weight | | 189 | 1 | | | 190 |
| | | | | | | | Dollars | $0 | $9,625 | $13 | $0 | $0 | $9,638 |
| 150-00502-00 | 402436-1 | 976 | 380+3% | 1/20/2011 | 04 | 0.10 | Pieces | 0 | 872 | 0 | 0 | 0 | 872 |
| | | | | | | | Weight | | 87 | | | | 87 |
| | | | | | | | Dollars | $0 | $4,679 | $0 | $0 | $0 | $4,679 |
| 150-00502-01 | 402436-2 | 976 | 380+3% | 1/18/2011 | 04 | 0.10 | Pieces | 0 | 250 | 0 | 0 | 0 | 250 |
| | | | | | | | Weight | | 25 | | | | 25 |
| | | | | | | | Dollars | $0 | $1,282 | $0 | $0 | $0 | $1,282 |
| 150-00502-02 | 402436 | 976 | 380+3% | 12/10/2010 | 04 | 0.10 | Pieces | 0 | 0 | 1 | 0 | 0 | 1 |
| | | | | | | | Weight | | | 0 | | | 0 |
| | | | | | | | Dollars | $0 | $0 | $1 | $0 | $0 | $1 |

13-52996-mss   Doc 82   FILED 11/06/13   ENTERED 11/06/13 17:30:50   Page 39 of 81

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces/Dollars | F.G. Pieces/Dollars | Outside Pieces/Dollars | Hold Pieces/Dollars | Consigned Pieces/Dollars | Total Pieces/Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 150-00503-00 | 40256 | 975 | Z-3 | 00 | 3.08 | 279 | 0 | 0 | 0 | 0 | 279 |
|  |  |  |  |  |  | 859 | 0 | 0 | 0 | 0 | 859 |
|  |  |  | 9/25/2013 |  |  | $2,128 | $0 | $0 | $0 | $0 | $2,128 |
| 150-00509-00 | 110902001 | 982 | 380+3% | 13 | 0.85 | 2560 | 116 | 0 | 0 | 0 | 2676 |
|  |  |  |  |  |  | 2176 | 99 | 0 | 0 | 0 | 2275 |
|  |  |  | 9/3/2013 |  |  | $8,831 | $540 | $0 | $0 | $0 | $9,371 |
| 150-00509-01 | 110902099 | 982 | 380+3% | 13 | 0.85 | 0 | 30 | 8 | 0 | 0 | 38 |
|  |  |  |  |  |  | 0 | 26 | 7 | 0 | 0 | 32 |
|  |  |  | 10/18/2012 |  |  | $0 | $204 | $37 | $0 | $0 | $241 |
| 150-00510-00 | 27194 | 778 | 380+3% | 08 | 1.30 | 0 | 75 | 0 | 0 | 0 | 75 |
|  |  |  |  |  |  | 0 | 98 | 0 | 0 | 0 | 98 |
|  |  |  | 6/21/2012 |  |  | $0 | $431 | $0 | $0 | $0 | $431 |
| 150-00511-00 | 27195 | 778 | 380+3% | 08 | 1.20 | 0 | 325 | 0 | 0 | 0 | 325 |
|  |  |  |  |  |  | 0 | 390 | 0 | 0 | 0 | 390 |
|  |  |  | 6/16/2012 |  |  | $0 | $1,887 | $0 | $0 | $0 | $1,887 |
| 150-00517-00 | 3145A | 224 | 380+3% | 05 | 1.68 | 0 | 274 | 0 | 0 | 0 | 274 |
|  |  |  |  |  |  | 0 | 460 | 0 | 0 | 0 | 460 |
|  |  |  | 5/27/2010 |  |  | $0 | $1,511 | $0 | $0 | $0 | $1,511 |
| 150-00519-00 | 61-002-0385-4 | 62 | 380+1% | 06 | 15.37 | 0 | 0 | 172 | 0 | 0 | 172 |
|  |  |  |  |  |  | 0 | 0 | 2644 | 0 | 0 | 2644 |
|  |  |  | 8/14/2013 |  |  | $0 | $0 | $5,503 | $0 | $0 | $5,503 |
| 150-00522-00 | HB012000L | 987 | 380+3% | 11 | 5.23 | 172 | 0 | 0 | 0 | 0 | 172 |
|  |  |  |  |  |  | 900 | 0 | 0 | 0 | 0 | 900 |
|  |  |  | 9/24/2013 |  |  | $3,548 | $0 | $0 | $0 | $0 | $3,548 |
| 150-00522-01 | HB012000L | 987 | 380+3% | 11 | 5.10 | 24 | 0 | 0 | 0 | 0 | 24 |
|  |  |  |  |  |  | 122 | 0 | 0 | 0 | 0 | 122 |
|  |  |  | 9/24/2013 |  |  | $249 | $0 | $0 | $0 | $0 | $249 |

13-52996-mss   Doc 82   FILED 11/06/13   ENTERED 11/06/13 17:30:50   Page 40 of 81

# Product Inventory Dollars Report

Group Code: through ZZZZ

Class: through ZZZZ

Product: through ZZZZZZZZZZZZZZZZZZZZZZZZ

Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

Values shown per cell as: Pieces / Net Weight Total / Dollars

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | Date | WIP | F.G. | Outside | Hold | Consigned | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150-00523-00 | HB012000R | 987 | 380+3% | 11 | 5.13 | 9/27/2013 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 323 / 1657 / $6,662 | 0 / 0 / $0 | 323 / 1657 / $6,662 |
| 150-00523-01 | HB012000R | 987 | 380+3% | 11 | 5.13 | 9/27/2013 | 197 / 1011 / $2,045 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 197 / 1011 / $2,045 |
| 150-00525-00 | 1028836 | 54 | 380+1% | 10 | 1.01 | 6/25/2010 | 0 / 0 / $0 | 126 / 127 / $617 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 126 / 127 / $617 |
| 150-00526-00 | 1028837 | 54 | 380+1% | 10 | 1.01 | 6/28/2010 | 0 / 0 / $0 | 172 / 174 / $849 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 172 / 174 / $849 |
| 150-00528-00 | 84B518058AHPI | 854 | 380+1% | 08 | 5.46 | 9/6/2013 | 342 / 1867 / $4,694 | 94 / 513 / $1,805 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 436 / 2381 / $6,499 |
| 150-00532-01 | 3139D | 224 | 380+3% | 05 | 1.72 | 5/19/2012 | 0 / 0 / $0 | 97 / 167 / $585 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 97 / 167 / $585 |
| 150-00533-00 | 84D717839ACPI | 854 | 380+3% | 08 | 3.82 | 1/18/2012 | 0 / 0 / $0 | 510 / 1948 / $9,521 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 510 / 1948 / $9,521 |
| 150-00534-00 | 3147A | 224 | 380+3% | 05 | 1.72 | 10/17/2010 | 0 / 0 / $0 | 180 / 309 / $1,035 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 180 / 309 / $1,035 |
| 150-00534-01 | 3147C | 224 | 380+3% | 05 | 1.72 | 6/16/2012 | 0 / 0 / $0 | 396 / 680 / $2,393 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 396 / 680 / $2,393 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | | Product Class | Net Weight | WIP Pieces Dollars | F.G. Pieces Dollars | Outside Pieces Dollars | Hold Pieces Dollars | Consigned Pieces Dollars | Total Pieces Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150-00538-00 | 962-080020-2-R | 997 | 413 | | 04 | 0.47 | 390 | 0 | 8100 | 0 | 0 | 8490 |
| | | | | | | | 183 | 0 | 3807 | 0 | 0 | 3990 |
| | | | | 9/18/2013 | | | $1,212 | $0 | $25,162 | $0 | $0 | $26,374 |
| 150-00565-00 | 23090-1143 | 68 | 383 | | 05 | 0.23 | 0 | 208 | 0 | 0 | 0 | 208 |
| | | | | | | | 0 | 48 | 0 | 0 | 0 | 48 |
| | | | | 3/15/2011 | | | $0 | $1,244 | $0 | $0 | $0 | $1,244 |
| 150-00568-01 | 3162A | 224 | 380+3% | | 05 | 1.68 | 568 | 1267 | 0 | 0 | 0 | 1835 |
| | | | | | | | 954 | 2129 | 0 | 0 | 0 | 3083 |
| | | | | 7/13/2012 | | | $2,144 | $6,480 | $0 | $0 | $0 | $8,624 |
| 150-00572-00 | 41C653027P3 | 854 | 380+3% | | 08 | 0.02 | 0 | 181 | 0 | 0 | 0 | 181 |
| | | | | | | | 0 | 4 | 0 | 0 | 0 | 4 |
| | | | | 8/19/2013 | | | $0 | $884 | $0 | $0 | $0 | $884 |
| 150-00576-01 | 3163A | 224 | 380+3% | | 05 | 1.68 | 0 | 1077 | 0 | 0 | 0 | 1077 |
| | | | | | | | 0 | 1809 | 0 | 0 | 0 | 1809 |
| | | | | 7/24/2011 | | | $0 | $5,508 | $0 | $0 | $0 | $5,508 |
| 150-00577-00 | 3171/3172 Unpainted | 224 | 380+1% | | 05 | 0.97 | 0 | 144 | 0 | 0 | 0 | 144 |
| | | | | | | | 0 | 140 | 0 | 0 | 0 | 140 |
| | | | | 10/16/2010 | | | $0 | $977 | $0 | $0 | $0 | $977 |
| 150-00582-01 | 3393B | 224 | 380+1% | | 05 | 1.12 | 48 | 0 | 55 | 0 | 0 | 103 |
| | | | | | | | 54 | 0 | 62 | 0 | 0 | 116 |
| | | | | 8/13/2013 | | | $243 | $0 | $279 | $0 | $0 | $522 |
| 150-00583-00 | 3164A | 224 | 380+3% | | 05 | 1.72 | 0 | 1103 | 0 | 0 | 0 | 1103 |
| | | | | | | | 0 | 1895 | 0 | 0 | 0 | 1895 |
| | | | | 8/9/2013 | | | $0 | $5,793 | $0 | $0 | $0 | $5,793 |
| 150-00584-00 | MU21426 | 46 | 380+3% | | 10 | 0.25 | 350 | 0 | 3 | 0 | 0 | 353 |
| | | | | | | | 88 | 0 | 1 | 0 | 0 | 88 |
| | | | | 7/30/2013 | | | $1,244 | $0 | $11 | $0 | $0 | $1,255 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | | WIP Pieces Dollars | F.G. Pieces Dollars | Outside Pieces Dollars | Hold Pieces Dollars | Consigned Pieces Dollars | Total Pieces Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150-00590-00 | HB011004 | 987 | 380+3% | 11 | 4.35 | Pieces | 396 | 0 | 516 | 0 | 0 | 912 |
| | | | | | | Weight | 1723 | 0 | 2245 | 0 | 0 | 3967 |
| | | | 9/10/2013 | | | Dollars | $3,302 | $0 | $4,303 | $0 | $0 | $7,605 |
| 150-00591-00 | 14-87002-67 | 176 | 380+1% | 06 | 0.36 | Pieces | 54 | 0 | 0 | 0 | 0 | 54 |
| | | | | | | Weight | 19 | 0 | 0 | 0 | 0 | 19 |
| | | | 7/30/2013 | | | Dollars | $110 | $0 | $0 | $0 | $0 | $110 |
| 150-00592-00 | 14-87150-13 | 176 | 380+1% | 06 | 0.15 | Pieces | 3071 | 0 | 0 | 0 | 0 | 3071 |
| | | | | | | Weight | 461 | 0 | 0 | 0 | 0 | 461 |
| | | | 9/27/2013 | | | Dollars | $4,229 | $0 | $0 | $0 | $0 | $4,229 |
| 150-00593-00 | 14-87102-49 | 176 | 4514 | 06 | 0.28 | Pieces | 0 | 645 | 0 | 0 | 0 | 645 |
| | | | | | | Weight | 0 | 181 | 0 | 0 | 0 | 181 |
| | | | 1/26/2013 | | | Dollars | $0 | $1,832 | $0 | $0 | $0 | $1,832 |
| 150-00596-00 | 3154 | 224 | 380+3% | 05 | 1.72 | Pieces | 0 | 292 | 0 | 0 | 0 | 292 |
| | | | | | | Weight | 0 | 502 | 0 | 0 | 0 | 502 |
| | | | 7/24/2012 | | | Dollars | $0 | $1,699 | $0 | $0 | $0 | $1,699 |
| 150-00597-00 | C40001 | 288 | 380+3% | 06 | 0.52 | Pieces | 0 | 0 | 1145 | 245 | 0 | 1390 |
| | | | | | | Weight | 0 | 0 | 591 | 126 | 0 | 717 |
| | | | 8/9/2013 | | | Dollars | $0 | $0 | $2,912 | $623 | $0 | $3,535 |
| 150-00600-01 | C40004B | 288 | 380+3% | 06 | 0.52 | Pieces | 0 | 0 | 1014 | 0 | 0 | 1014 |
| | | | | | | Weight | 0 | 0 | 525 | 0 | 0 | 525 |
| | | | 9/19/2013 | | | Dollars | $0 | $0 | $3,115 | $0 | $0 | $3,115 |
| 150-00600-02 | C40004C | 288 | 380+3% | 06 | 0.52 | Pieces | 0 | 24 | 0 | 0 | 0 | 24 |
| | | | | | | Weight | 0 | 12 | 0 | 0 | 0 | 12 |
| | | | 1/4/2013 | | | Dollars | $0 | $142 | $0 | $0 | $0 | $142 |
| 150-00600-03 | C40004D | 288 | 380+3% | 06 | 0.52 | Pieces | 0 | 0 | 830 | 0 | 0 | 830 |
| | | | | | | Weight | 0 | 0 | 430 | 0 | 0 | 430 |
| | | | 9/20/2013 | | | Dollars | $0 | $0 | $2,549 | $0 | $0 | $2,549 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces Dollars | F.G. Pieces Dollars | Outside Pieces Dollars | Hold Pieces Dollars | Consigned Pieces Dollars | Total Pieces Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 150-00601-00 | C40005 | 288 | 380+3% | 06 | 2.60 | 446 | 0 | 0 | 0 | 0 | 446 |
|  |  |  |  |  |  | 1161 |  |  |  |  | 1161 |
|  |  |  | 9/11/2013 |  |  | $3,117 | $0 | $0 | $0 | $0 | $3,117 |
| 150-00614-00 | 1153493 | 54 | 380+3% | 10 | 0.61 | 0 | 259 | 0 | 0 | 0 | 259 |
|  |  |  |  |  |  |  | 158 |  |  |  | 158 |
|  |  |  | 2/18/2012 |  |  | $0 | $1,495 | $0 | $0 | $0 | $1,495 |
| 150-00615-00 | 1157677 | 54 | 380+3% | 10 | 0.09 | 0 | 558 | 0 | 0 | 0 | 558 |
|  |  |  |  |  |  |  | 49 |  |  |  | 49 |
|  |  |  | 1/24/2012 |  |  | $0 | $583 | $0 | $0 | $0 | $583 |
| 150-00617-00 | HD012001R | 987 | 380+3% | 11 | 4.74 | 22 | 0 | 0 | 0 | 0 | 22 |
|  |  |  |  |  |  | 104 |  |  |  |  | 104 |
|  |  |  | 9/12/2013 |  |  | $501 | $0 | $0 | $0 | $0 | $501 |
| 150-00617-01 | HD012001L | 987 | 380+3% | 11 | 4.74 | 91 | 0 | 0 | 0 | 0 | 91 |
|  |  |  |  |  |  | 431 |  |  |  |  | 431 |
|  |  |  | 8/14/2013 |  |  | $2,073 | $0 | $0 | $0 | $0 | $2,073 |
| 150-00621-00 | 410D929 | 807 | 380+3% | 10 | 5.82 | 0 | 286 | 0 | 0 | 0 | 286 |
|  |  |  |  |  |  |  | 1665 |  |  |  | 1665 |
|  |  |  | 9/3/2013 |  |  | $0 | $5,045 | $0 | $0 | $0 | $5,045 |
| 150-00622-00 | 410D930 | 807 | 380+3% | 10 | 1.37 | 0 | 879 | 0 | 0 | 0 | 879 |
|  |  |  |  |  |  |  | 1202 |  |  |  | 1202 |
|  |  |  | 4/22/2013 |  |  | $0 | $7,593 | $0 | $0 | $0 | $7,593 |
| 150-00623-00 | 450B421 | 807 | 380+3% | 10 | 6.00 | 0 | 368 | 0 | 0 | 0 | 368 |
|  |  |  |  |  |  |  | 2208 |  |  |  | 2208 |
|  |  |  | 8/19/2013 |  |  | $0 | $6,183 | $0 | $0 | $0 | $6,183 |
| 150-00629-00 | HTE018000 | 987 | 380+3% | 11 | 0.98 | 775 | 701 | 0 | 210 | 0 | 1686 |
|  |  |  |  |  |  | 759 | 686 |  | 206 |  | 1651 |
|  |  |  | 5/2/2013 |  |  | $2,141 | $3,959 | $0 | $580 | $0 | $6,680 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Date | Product Class | Net Weight | WIP Pieces/Dollars | F.G. Pieces/Dollars | Outside Pieces/Dollars | Hold Pieces/Dollars | Consigned Pieces/Dollars | Total Pieces/Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-00019-00 | 110214 | 238 | Z-3 | | 12 | 0.07 | 504 | 0 | 0 | 0 | 0 | 504 |
| | | | | 7/25/2013 | | | 35 | 0 | 0 | 0 | 0 | 35 |
| | | | | | | | $328 | $0 | $0 | $0 | $0 | $328 |
| 200-00023-00 | 212688 | 238 | Z-3 | | 12 | 0.28 | 0 | 333 | 0 | 0 | 0 | 333 |
| | | | | 7/24/2013 | | | 0 | 95 | 0 | 0 | 0 | 95 |
| | | | | | | | $0 | $443 | $0 | $0 | $0 | $443 |
| 200-00024-00 | 231651 | 238 | Z-3 | | 12 | 0.22 | 445 | 0 | 0 | 0 | 0 | 445 |
| | | | | 3/6/2008 | | | 99 | 0 | 0 | 0 | 0 | 99 |
| | | | | | | | $529 | $0 | $0 | $0 | $0 | $529 |
| 200-00025-00 | 232683 | 238 | Z-3 | | 12 | 0.44 | 0 | 721 | 0 | 0 | 0 | 721 |
| | | | | | | | 0 | 319 | 0 | 0 | 0 | 319 |
| | | | | | | | $0 | $1,225 | $0 | $0 | $0 | $1,225 |
| 200-00026-00 | 232685 | 238 | Z-3 | | 12 | 0.30 | 0 | 300 | 0 | 0 | 0 | 300 |
| | | | | | | | 0 | 91 | 0 | 0 | 0 | 91 |
| | | | | | | | $0 | $298 | $0 | $0 | $0 | $298 |
| 200-00027-00 | 233115 | 238 | Z-3 | | 12 | 0.08 | 0 | 449 | 0 | 0 | 0 | 449 |
| | | | | | | | 0 | 37 | 0 | 0 | 0 | 37 |
| | | | | | | | $0 | $352 | $0 | $0 | $0 | $352 |
| 200-00030-00 | 235197 | 238 | Z-3 | | 12 | 0.07 | 0 | 250 | 0 | 0 | 0 | 250 |
| | | | | | | | 0 | 18 | 0 | 0 | 0 | 18 |
| | | | | | | | $0 | $432 | $0 | $0 | $0 | $432 |
| 200-00031-00 | 236732 | 238 | Z-3 | | 12 | 0.07 | 0 | 341 | 0 | 0 | 0 | 341 |
| | | | | 1/21/2011 | | | 0 | 24 | 0 | 0 | 0 | 24 |
| | | | | | | | $0 | $634 | $0 | $0 | $0 | $634 |
| 200-00035-00 | 239899 | 238 | Z-3 | | 12 | 0.13 | 0 | 350 | 0 | 0 | 0 | 350 |
| | | | | | | | 0 | 44 | 0 | 0 | 0 | 44 |
| | | | | | | | $0 | $371 | $0 | $0 | $0 | $371 |

13-52996-mss   Doc 82   FILED 11/06/13   ENTERED 11/06/13 17:30:50   Page 45 of 81

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces Dollars | F.G. Pieces Dollars | Outside Pieces Dollars | Hold Pieces Dollars | Consigned Pieces Dollars | Total Pieces Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-00041-00 | 243637 | 238 | Z-3 | 12 | 0.13 | 0 | 658 | 0 | 0 | 0 | 658 |
|  |  |  |  |  |  | 0 | 86 | 0 | 0 | 0 | 86 |
|  |  |  |  |  |  | $0 | $308 | $0 | $0 | $0 | $308 |
| 200-00043-00 | 244053 | 238 | Z-3 | 12 | 0.20 | 0 | 1182 | 0 | 0 | 0 | 1182 |
|  |  |  | 10/29/2012 |  |  | 0 | 236 | 0 | 0 | 0 | 236 |
|  |  |  |  |  |  | $0 | $14,052 | $0 | $0 | $0 | $14,052 |
| 200-00044-00 | 244450 | 238 | Z-3 | 12 | 0.12 | 0 | 126 | 0 | 0 | 0 | 126 |
|  |  |  | 2/10/2009 |  |  | 0 | 15 | 0 | 0 | 0 | 15 |
|  |  |  |  |  |  | $0 | $95 | $0 | $0 | $0 | $95 |
| 200-00045-00 | 244624 | 238 | Z-3 | 12 | 0.58 | 0 | 152 | 0 | 0 | 0 | 152 |
|  |  |  | 5/8/2012 |  |  | 0 | 88 | 0 | 0 | 0 | 88 |
|  |  |  |  |  |  | $0 | $892 | $0 | $0 | $0 | $892 |
| 200-00046-00 | 244633 | 238 | Z-3 | 12 | 0.58 | 1447 | 0 | 0 | 0 | 0 | 1447 |
|  |  |  | 9/6/2011 |  |  | 839 | 0 | 0 | 0 | 0 | 839 |
|  |  |  |  |  |  | $4,951 | $0 | $0 | $0 | $0 | $4,951 |
| 200-00047-00 | 245152 | 238 | Z-3 | 12 | 0.58 | 951 | 275 | 0 | 0 | 0 | 1226 |
|  |  |  | 9/23/2013 |  |  | 552 | 159 | 0 | 0 | 0 | 711 |
|  |  |  |  |  |  | $3,252 | $1,252 | $0 | $0 | $0 | $4,504 |
| 200-00048-00 | 245968 | 238 | Z-3 | 12 | 0.59 | 220 | 0 | 0 | 0 | 0 | 220 |
|  |  |  | 7/10/2013 |  |  | 130 | 0 | 0 | 0 | 0 | 130 |
|  |  |  |  |  |  | $694 | $0 | $0 | $0 | $0 | $694 |
| 200-00051-00 | 247254 | 238 | Z-3 | 12 | 0.58 | 564 | 281 | 0 | 0 | 0 | 845 |
|  |  |  | 4/9/2013 |  |  | 327 | 163 | 0 | 0 | 0 | 490 |
|  |  |  |  |  |  | $2,171 | $1,376 | $0 | $0 | $0 | $3,547 |
| 200-00052-00 | 248051 | 238 | Z-3 | 12 | 1.06 | 0 | 150 | 0 | 0 | 0 | 150 |
|  |  |  | 9/11/2008 |  |  | 0 | 158 | 0 | 0 | 0 | 158 |
|  |  |  |  |  |  | $0 | $190 | $0 | $0 | $0 | $190 |

13-52996-mss   Doc 82   FILED 11/06/13   ENTERED 11/06/13 17:30:50   Page 46 of 81

# Product Inventory Dollars Report

Group Code: through ZZZZ

Class: through ZZZZ

Product: through ZZZZZZZZZZZZZZZZZZZZZZZ

Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | (Date) | Product Class | Net Weight | WIP Pieces / Dollars | F.G. Pieces / Dollars | Outside Pieces / Dollars | Hold Pieces / Dollars | Consigned Pieces / Dollars | Total Pieces / Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-00055-00 | 248757 | 238 | Z-3 | | | 1.04 | 0 | 17 | 0 | 0 | 0 | 17 |
| | | | | | | | | 18 | 0 | 0 | 0 | 18 |
| | | | | | | | $0 | $20 | $0 | $0 | $0 | $20 |
| 200-00056-00 | 249571 | 238 | Z-3 | 9/23/2013 | 12 | 0.58 | 1290 | 0 | 0 | 0 | 0 | 1290 |
| | | | | | | | 748 | 0 | 0 | 0 | 0 | 748 |
| | | | | | | | $4,386 | $0 | $0 | $0 | $0 | $4,386 |
| 200-00058-00 | 291062 | 238 | Z-3 | 12/21/2008 | | 0.58 | 0 | 243 | 0 | 0 | 0 | 243 |
| | | | | | | | 0 | 141 | 0 | 0 | 0 | 141 |
| | | | | | | | $0 | $1,729 | $0 | $0 | $0 | $1,729 |
| 200-00059-00 | 292442 | 238 | Z-3 | 9/19/2012 | 12 | 0.57 | 0 | 74 | 0 | 0 | 0 | 74 |
| | | | | | | | 0 | 42 | 0 | 0 | 0 | 42 |
| | | | | | | | $0 | $359 | $0 | $0 | $0 | $359 |
| 200-00061-00 | 294048 | 238 | Z-3 | 7/18/2013 | 12 | 0.16 | 0 | 138 | 0 | 0 | 0 | 138 |
| | | | | | | | 0 | 23 | 0 | 0 | 0 | 23 |
| | | | | | | | $0 | $438 | $0 | $0 | $0 | $438 |
| 200-00065-00 | T233103 | 238 | Z-3 | | 12 | 0.38 | 0 | 1270 | 0 | 0 | 0 | 1270 |
| | | | | | | | 0 | 483 | 0 | 0 | 0 | 483 |
| | | | | | | | $0 | $1,388 | $0 | $0 | $0 | $1,388 |
| 200-00072-00 | T238391 | 238 | Z-3 | 12/4/2008 | 12 | 0.50 | 0 | 270 | 0 | 0 | 0 | 270 |
| | | | | | | | 0 | 135 | 0 | 0 | 0 | 135 |
| | | | | | | | $0 | $392 | $0 | $0 | $0 | $392 |
| 200-00073-00 | T238540 | 238 | Z-3 | 3/8/2011 | 12 | 0.50 | 0 | 569 | 0 | 0 | 0 | 569 |
| | | | | | | | 0 | 285 | 0 | 0 | 0 | 285 |
| | | | | | | | $0 | $826 | $0 | $0 | $0 | $826 |
| 200-00075-00 | T238882 | 238 | Z-3 | 1/17/2012 | 12 | 0.50 | 0 | 770 | 0 | 0 | 0 | 770 |
| | | | | | | | 0 | 385 | 0 | 0 | 0 | 385 |
| | | | | | | | $0 | $1,106 | $0 | $0 | $0 | $1,106 |

13-52996-mss    Doc 82    FILED 11/06/13    ENTERED 11/06/13 17:30:50    Page 47 of 81

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces | WIP Dollars | F.G. Pieces | F.G. Dollars | Outside Pieces | Outside Dollars | Hold Pieces | Hold Dollars | Consigned Pieces | Consigned Dollars | Total Pieces | Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-00078-00 | T239625 | 238 | Z-3 | 12 | 0.50 | 0 / 0 | $0 | 636 / 318 | $943 | 0 / 0 | $0 | 0 / 0 | $0 | 0 / 0 | $0 | 636 / 318 | $943 |
| 200-00080-00 | T239897 | 238 | Z-3 | 12 | 1.11 | 0 / 0 | $0 | 810 / 899 | $1,881 | 0 / 0 | $0 | 0 / 0 | $0 | 0 / 0 | $0 | 810 / 899 | $1,881 |
| 200-00082-00 | T239906 | 238 | Z-3  7/24/2013 | 12 | 0.30 | 0 / 0 | $0 | 1246 / 374 | $1,158 | 0 / 0 | $0 | 0 / 0 | $0 | 0 / 0 | $0 | 1246 / 374 | $1,158 |
| 200-00084-00 | T240236 | 238 | Z-3  9/23/2013 | 12 | 1.48 | 687 / 1020 | $1,718 | 0 / 0 | $0 | 0 / 0 | $0 | 0 / 0 | $0 | 0 / 0 | $0 | 687 / 1020 | $1,718 |
| 200-00094-00 | T241858 | 238 | Z-3  8/19/2013 | 12 | 0.44 | 0 / 0 | $0 | 3795 / 1670 | $4,871 | 0 / 0 | $0 | 0 / 0 | $0 | 0 / 0 | $0 | 3795 / 1670 | $4,871 |
| 200-00096-00 | T242449 | 238 | Z-3  10/25/2012 | 12 | 0.91 | 0 / 0 | $0 | 239 / 218 | $446 | 0 / 0 | $0 | 0 / 0 | $0 | 0 / 0 | $0 | 239 / 218 | $446 |
| 200-00117-00 | T249784 | 238 | Z-3  8/30/2013 | 12 | 0.32 | 0 / 0 | $0 | 1035 / 331 | $1,280 | 0 / 0 | $0 | 0 / 0 | $0 | 0 / 0 | $0 | 1035 / 331 | $1,280 |
| 200-00128-00 | T291923 | 238 | Z-3  5/29/2012 | 12 | 0.39 | 0 / 0 | $0 | 1149 / 448 | $1,292 | 0 / 0 | $0 | 0 / 0 | $0 | 0 / 0 | $0 | 1149 / 448 | $1,292 |
| 200-00131-00 | T292422 | 238 | Z-3  4/13/2013 | 12 | 0.58 | 0 / 0 | $0 | 262 / 152 | $573 | 0 / 0 | $0 | 0 / 0 | $0 | 0 / 0 | $0 | 262 / 152 | $573 |

13-52996-mss   Doc 82   FILED 11/06/13   ENTERED 11/06/13 17:30:50   Page 48 of 81

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces Dollars | F.G. Pieces Dollars | Outside Pieces Dollars | Hold Pieces Dollars | Consigned Pieces Dollars | Total Pieces Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-00134-00 | T294743 | 238 | Z-3 | 12 | 0.38 | 0 | 180 | 0 | 0 | 0 | 180 |
|  |  |  | 8/22/2012 |  |  | 0 | 68 | 0 | 0 | 0 | 68 |
|  |  |  |  |  |  | $0 | $251 | $0 | $0 | $0 | $251 |
| 200-00135-00 | T298839 | 238 | Z-3 | 12 | 0.93 | 0 | 728 | 0 | 0 | 0 | 728 |
|  |  |  | 7/2/2008 |  |  | 0 | 677 | 0 | 0 | 0 | 677 |
|  |  |  |  |  |  | $0 | $1,700 | $0 | $0 | $0 | $1,700 |
| 200-00136-00 | T5000905 | 238 | Z-3 | 12 | 0.74 | 0 | 345 | 0 | 0 | 0 | 345 |
|  |  |  | 9/17/2012 |  |  | 0 | 256 | 0 | 0 | 0 | 256 |
|  |  |  |  |  |  | $0 | $683 | $0 | $0 | $0 | $683 |
| 200-00137-00 | 238350 | 242 | Z-3 | 12 | 0.19 | 6695 | 2420 | 0 | 10406 | 0 | 19521 |
|  |  |  | 9/27/2013 |  |  | 1272 | 460 | 0 | 1977 | 0 | 3709 |
|  |  |  |  |  |  | $4,016 | $1,580 | $0 | $6,242 | $0 | $11,838 |
| 200-00164-00 | 14X9 | 255 | Z-3 |  | 1.12 | 0 | 800 | 0 | 0 | 0 | 800 |
|  |  |  |  |  |  | 0 | 896 | 0 | 0 | 0 | 896 |
|  |  |  |  |  |  | $0 | $981 | $0 | $0 | $0 | $981 |
| 200-00176-00 | C9808 | 245 | Z-3 | 00 | 0.31 | 0 | 272 | 0 | 0 | 0 | 272 |
|  |  |  | 9/3/2010 |  |  | 0 | 83 | 0 | 0 | 0 | 83 |
|  |  |  |  |  |  | $0 | $298 | $0 | $0 | $0 | $298 |
| 200-00184-00 | B704290 | 475 | ZA-8 | 09 | 0.04 | 0 | 1752 | 0 | 0 | 0 | 1752 |
|  |  |  | 11/20/2012 |  |  | 0 | 70 | 0 | 0 | 0 | 70 |
|  |  |  |  |  |  | $0 | $611 | $0 | $0 | $0 | $611 |
| 200-00226-00 | 830-4894-41 | 256 | Z-3 | 06 | 0.61 | 3201 | 0 | 0 | 750 | 0 | 3951 |
|  |  |  | 8/14/2013 |  |  | 1937 | 0 | 0 | 454 | 0 | 2390 |
|  |  |  |  |  |  | $9,071 | $0 | $0 | $2,125 | $0 | $11,196 |
| 200-00233-00 | 016-0058-00 | 231 | ZA-8 | 13 | 1.07 | 671 | 0 | 0 | 0 | 0 | 671 |
|  |  |  | 9/26/2013 |  |  | 718 | 0 | 0 | 0 | 0 | 718 |
|  |  |  |  |  |  | $1,003 | $0 | $0 | $0 | $0 | $1,003 |

# Product Inventory Dollars Report

Group Code: through ZZZZ

Class: through ZZZZ

Product: through ZZZZZZZZZZZZZZZZZZZZZZZZ

Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces / Dollars | F.G. Pieces / Dollars | Outside Pieces / Dollars | Hold Pieces / Dollars | Consigned Pieces / Dollars | Total Pieces / Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-00234-00 | 016-0058-01 | 231 | ZA-8 | 13 | 1.03 | 1932 | 35 | 0 | 0 | 0 | 1967 |
| | | | | | | 1984 | 36 | 0 | 0 | 0 | 2020 |
| | | | 9/24/2013 | | | $2,708 | $51 | $0 | $0 | $0 | $2,759 |
| 200-00235-00 | 016-0058-02 | 231 | ZA-8 | 13 | 0.97 | 13 | 1200 | 0 | 0 | 0 | 1213 |
| | | | | | | 13 | 1158 | 0 | 0 | 0 | 1171 |
| | | | 9/17/2013 | | | $17 | $1,638 | $0 | $0 | $0 | $1,655 |
| 200-00236-00 | 016-0058-03 | 231 | ZA-8 | 13 | 0.98 | 14 | 420 | 0 | 0 | 0 | 434 |
| | | | | | | 14 | 412 | 0 | 0 | 0 | 426 |
| | | | 7/22/2013 | | | $19 | $585 | $0 | $0 | $0 | $604 |
| 200-00237-00 | 016-0058-04 | 231 | ZA-8 | 13 | 1.25 | 24 | 2050 | 0 | 0 | 0 | 2074 |
| | | | | | | 30 | 2560 | 0 | 0 | 0 | 2590 |
| | | | 9/16/2013 | | | $42 | $3,680 | $0 | $0 | $0 | $3,722 |
| 200-00237-01 | 016-0058-10 | 231 | ZA-8 | 13 | 1.20 | 0 | 90 | 0 | 0 | 0 | 90 |
| | | | | | | 0 | 108 | 0 | 0 | 0 | 108 |
| | | | 1/5/2012 | | | $0 | $233 | $0 | $0 | $0 | $233 |
| 200-00238-00 | 016-0058-06 | 231 | ZA-8 | 13 | 1.00 | 29 | 2700 | 0 | 0 | 0 | 2729 |
| | | | | | | 29 | 2713 | 0 | 0 | 0 | 2743 |
| | | | 8/21/2013 | | | $40 | $3,845 | $0 | $0 | $0 | $3,885 |
| 200-00239-00 | 016-0058-07 | 231 | ZA-8 | 13 | 0.93 | 20 | 665 | 0 | 0 | 0 | 685 |
| | | | | | | 19 | 621 | 0 | 0 | 0 | 640 |
| | | | 9/11/2013 | | | $26 | $899 | $0 | $0 | $0 | $925 |
| 200-00240-00 | 016-0058-09 | 231 | ZA-8 | 13 | 1.10 | 0 | 2160 | 0 | 0 | 0 | 2160 |
| | | | | | | 0 | 2385 | 0 | 0 | 0 | 2385 |
| | | | 9/12/2013 | | | $0 | $3,317 | $0 | $0 | $0 | $3,317 |
| 200-00241-00 | 016-0058-11 | 231 | ZA-8 | 13 | 0.90 | 0 | 1800 | 0 | 0 | 0 | 1800 |
| | | | | | | 0 | 1620 | 0 | 0 | 0 | 1620 |
| | | | 8/20/2013 | | | $0 | $2,283 | $0 | $0 | $0 | $2,283 |

13-52996-mss   Doc 82   FILED 11/06/13   ENTERED 11/06/13 17:30:50   Page 50 of 81

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Date | Product Class | Net Weight | WIP Pieces / Dollars | F.G. Pieces / Dollars | Outside Pieces / Dollars | Hold Pieces / Dollars | Consigned Pieces / Dollars | Total Pieces / Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-00242-00 | 016-0058-12 | 231 | ZA-8 | 9/12/2013 | 13 | 1.36 | 10 / $19 | 900 / $1,775 | 0 / $0 | 0 / $0 | 0 / $0 | 910 / $1,794 |
| 200-00243-00 | 016-0058-13 | 231 | ZA-8 | 7/10/2013 | 13 | 0.81 | 14 / $38 | 1,224 / $699 | 0 / $0 | 0 / $0 | 0 / $0 | 1,238 / $737 |
| 200-00244-00 | 016-0059-00 | 231 | ZA-8 | 9/11/2013 | 13 | 0.29 | 31 / $46 | 550 / $1,306 | 0 / $0 | 0 / $0 | 0 / $0 | 581 / $1,352 |
| 200-00245-00 | 016-0059-01 | 231 | ZA-8 | 8/5/2013 | 13 | 0.26 | 0 / $0 | 968 / $1,993 | 0 / $0 | 0 / $0 | 0 / $0 | 968 / $1,993 |
| 200-00246-00 | 016-0059-02 | 231 | ZA-8 | 3/19/2013 | 13 | 0.28 | 144 / $69 | 2,250 / $1,131 | 0 / $0 | 0 / $0 | 0 / $0 | 2,394 / $1,200 |
| 200-00247-00 | 016-0059-03 | 231 | ZA-8 | 7/2/2013 | 13 | 0.37 | 39 / $23 | 1,210 / $726 | 0 / $0 | 0 / $0 | 0 / $0 | 1,249 / $749 |
| 200-00248-00 | 016-0059-04 | 231 | ZA-8 | 8/13/2013 | 13 | 0.32 | 11 / $20 | 240 / $448 | 0 / $0 | 0 / $0 | 0 / $0 | 251 / $468 |
| 200-00249-00 | 016-0059-05 | 231 | ZA-8 | 6/15/2012 | 13 | 0.34 | 0 / $0 | 2,090 / $1,247 | 0 / $0 | 0 / $0 | 0 / $0 | 2,090 / $1,247 |
| 200-00250-00 | 016-0059-06 | 231 | ZA-8 | 12/3/2012 | 13 | 0.42 | 13 / $22 | 504 / $849 | 0 / $0 | 0 / $0 | 0 / $0 | 517 / $871 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces/Dollars | F.G. Pieces/Dollars | Outside Pieces/Dollars | Hold Pieces/Dollars | Consigned Pieces/Dollars | Total Pieces/Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-00251-00 | 016-0059-07 | 231 | ZA-8 | 13 | 0.22 | 66 | 3400 | 0 | 0 | 0 | 3466 |
| | | | 8/5/2013 | | | 15 | 748 | 0 | 0 | 0 | 763 |
| | | | | | | $31 | $1,651 | $0 | $0 | $0 | $1,682 |
| 200-00252-00 | 016-0066-03 | 231 | ZA-8 | 13 | 0.63 | 4195 | 960 | 0 | 0 | 0 | 5155 |
| | | | 8/20/2013 | | | 2643 | 605 | 0 | 0 | 0 | 3248 |
| | | | | | | $3,960 | $936 | $0 | $0 | $0 | $4,896 |
| 200-00253-00 | 016-0066-04 | 231 | ZA-8 | 13 | 0.56 | 209 | 2025 | 0 | 0 | 0 | 2234 |
| | | | 9/20/2013 | | | 118 | 1140 | 0 | 0 | 0 | 1258 |
| | | | | | | $182 | $1,808 | $0 | $0 | $0 | $1,990 |
| 200-00254-00 | 016-0066-05 | 231 | ZA-8 | 13 | 0.65 | 58 | 120 | 0 | 0 | 0 | 178 |
| | | | 9/10/2013 | | | 38 | 78 | 0 | 0 | 0 | 116 |
| | | | | | | $56 | $119 | $0 | $0 | $0 | $175 |
| 200-00255-00 | 016-0067-02 | 231 | ZA-8 | 13 | 0.24 | 7606 | 875 | 0 | 0 | 0 | 8481 |
| | | | 9/20/2013 | | | 1803 | 207 | 0 | 0 | 0 | 2010 |
| | | | | | | $3,848 | $460 | $0 | $0 | $0 | $4,308 |
| 200-00256-00 | 016-0067-03 | 231 | ZA-8 | 13 | 0.22 | 176 | 1800 | 0 | 0 | 0 | 1976 |
| | | | 9/24/2013 | | | 39 | 396 | 0 | 0 | 0 | 435 |
| | | | | | | $82 | $868 | $0 | $0 | $0 | $950 |
| 200-00257-00 | 016-0067-04 | 231 | ZA-8 | 13 | 0.28 | 0 | 910 | 0 | 0 | 0 | 910 |
| | | | 7/29/2013 | | | 0 | 251 | 0 | 0 | 0 | 251 |
| | | | | | | $0 | $475 | $0 | $0 | $0 | $475 |
| 200-00258-00 | 016-0074-01 | 231 | ZA-8 | 13 | 0.92 | 0 | 1439 | 0 | 0 | 0 | 1439 |
| | | | 6/18/2012 | | | 0 | 1324 | 0 | 0 | 0 | 1324 |
| | | | | | | $0 | $1,944 | $0 | $0 | $0 | $1,944 |
| 200-00259-00 | 016-0074-02 | 231 | ZA-8 | 13 | 0.79 | 0 | 2160 | 0 | 0 | 0 | 2160 |
| | | | 4/3/2012 | | | 0 | 1715 | 0 | 0 | 0 | 1715 |
| | | | | | | $0 | $2,521 | $0 | $0 | $0 | $2,521 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Date | Product Class | Net Weight | WIP Pieces | WIP Dollars | F.G. Pieces | F.G. Dollars | Outside Pieces | Outside Dollars | Hold Pieces | Hold Dollars | Consigned Pieces | Consigned Dollars | Total Pieces | Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-00260-00 | 016-0075-00 | 231 | ZA-8 | 2/29/2012 | 13 | 0.32 | 0 | | 100 | | 0 | | 0 | | 0 | | 100 | |
|  |  |  |  |  |  |  | 0 | | 32 | | 0 | | 0 | | 0 | | 32 | |
|  |  |  |  |  |  |  | | $0 | | $61 | | $0 | | $0 | | $0 | | $61 |
| 200-00261-00 | 016-0079-00 | 231 | ZA-8 | 9/26/2008 | 13 | 0.85 | 0 | | 1720 | | 0 | | 0 | | 0 | | 1720 | |
|  |  |  |  |  |  |  | 0 | | 1469 | | 0 | | 0 | | 0 | | 1469 | |
|  |  |  |  |  |  |  | | $0 | | $2,125 | | $0 | | $0 | | $0 | | $2,125 |
| 200-00262-00 | MS-TDT-24-001 | 137 | Z-3 | 8/28/2013 | 06 | 0.85 | 865 | | 4275 | | 0 | | 0 | | 0 | | 5140 | |
|  |  |  |  |  |  |  | 733 | | 3621 | | 0 | | 0 | | 0 | | 4354 | |
|  |  |  |  |  |  |  | | $1,924 | | $9,964 | | $0 | | $0 | | $0 | | $11,888 |
| 200-00281-00 | C002.022 | 235 | Z-3 | 12/10/2008 | 07 | 0.72 | 0 | | 120 | | 0 | | 0 | | 0 | | 120 | |
|  |  |  |  |  |  |  | 0 | | 87 | | 0 | | 0 | | 0 | | 87 | |
|  |  |  |  |  |  |  | | $0 | | $347 | | $0 | | $0 | | $0 | | $347 |
| 200-00350-00 | 046002800000 | 280 | Z-3 | 8/26/2013 | 06 | 0.12 | 0 | | 4153 | | 0 | | 0 | | 0 | | 4153 | |
|  |  |  |  |  |  |  | 0 | | 498 | | 0 | | 0 | | 0 | | 498 | |
|  |  |  |  |  |  |  | | $0 | | $2,162 | | $0 | | $0 | | $0 | | $2,162 |
| 200-00358-00 | 14362-028-0001 | 280 | Z-3 | 12/3/2008 | 06 | 0.11 | 0 | | 402 | | 0 | | 0 | | 0 | | 402 | |
|  |  |  |  |  |  |  | 0 | | 45 | | 0 | | 0 | | 0 | | 45 | |
|  |  |  |  |  |  |  | | $0 | | $166 | | $0 | | $0 | | $0 | | $166 |
| 200-00412-00 | 27239SIG-8 | 782 | Z-3 | 9/1/2010 | 06 | 0.23 | 0 | | 674 | | 0 | | 0 | | 0 | | 674 | |
|  |  |  |  |  |  |  | 0 | | 155 | | 0 | | 0 | | 0 | | 155 | |
|  |  |  |  |  |  |  | | $0 | | $342 | | $0 | | $0 | | $0 | | $342 |
| 200-00418-00 | 27239S2G-8 | 782 | Z-3 | 7/29/2010 | 06 | 0.15 | 0 | | 190 | | 0 | | 0 | | 0 | | 190 | |
|  |  |  |  |  |  |  | 0 | | 29 | | 0 | | 0 | | 0 | | 29 | |
|  |  |  |  |  |  |  | | $0 | | $77 | | $0 | | $0 | | $0 | | $77 |
| 200-00433-00 | 652290-8 | 782 | Z-3 | 5/25/2010 | 06 | 0.47 | 0 | | 78 | | 0 | | 0 | | 0 | | 78 | |
|  |  |  |  |  |  |  | 0 | | 37 | | 0 | | 0 | | 0 | | 37 | |
|  |  |  |  |  |  |  | | $0 | | $77 | | $0 | | $0 | | $0 | | $77 |

13-52996-mss    Doc 82    FILED 11/06/13    ENTERED 11/06/13 17:30:50    Page 53 of 81

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces Dollars | F.G. Pieces Dollars | Outside Pieces Dollars | Hold Pieces Dollars | Consigned Pieces Dollars | Total Pieces Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-00468-00 | 115007-Z | 52 | Z-3 | 06 | 0.93 | 390 | 0 | 0 | 0 | 0 | 390 |
|  |  |  |  |  |  | 363 | 0 | 0 | 0 | 0 | 363 |
|  |  |  | 9/28/2010 |  |  | $645 | $0 | $0 | $0 | $0 | $645 |
| 200-00474-00 | 116495-Z | 52 | ZA-8 | 00 | 0.20 | 0 | 124 | 0 | 0 | 0 | 124 |
|  |  |  |  |  |  | 0 | 24 | 0 | 0 | 0 | 24 |
|  |  |  | 1/3/2011 |  |  | $0 | $139 | $0 | $0 | $0 | $139 |
| 200-00480-00 | 119871-Z | 52 | ZA-8 | 06 | 0.81 | 0 | 256 | 0 | 0 | 0 | 256 |
|  |  |  |  |  |  | 0 | 207 | 0 | 0 | 0 | 207 |
|  |  |  | 11/19/2010 |  |  | $0 | $551 | $0 | $0 | $0 | $551 |
| 200-00497-00 | 9117-Z-2 | 52 | Z-3 | 06 | 1.07 | 0 | 555 | 0 | 0 | 0 | 555 |
|  |  |  |  |  |  | 0 | 594 | 0 | 0 | 0 | 594 |
|  |  |  | 12/13/2011 |  |  | $0 | $1,090 | $0 | $0 | $0 | $1,090 |
| 200-00513-00 | 1259-IX000 | 54 | Z-3 | 10 | 0.05 | 0 | 209 | 0 | 0 | 0 | 209 |
|  |  |  |  |  |  | 0 | 10 | 0 | 0 | 0 | 10 |
|  |  |  | 4/12/2011 |  |  | $0 | $63 | $0 | $0 | $0 | $63 |
| 200-00514-00 | 1259SP000 | 54 | Z-3 | 10 | 0.05 | 0 | 197 | 0 | 0 | 0 | 197 |
|  |  |  |  |  |  | 0 | 9 | 0 | 0 | 0 | 9 |
|  |  |  | 4/12/2011 |  |  | $0 | $55 | $0 | $0 | $0 | $55 |
| 200-00521-00 | 33869-06-101-02 | 365 | Z-3 | 06 | 0.53 | 0 | 344 | 0 | 0 | 0 | 344 |
|  |  |  |  |  |  | 0 | 182 | 0 | 0 | 0 | 182 |
|  |  |  | 7/15/2013 |  |  | $0 | $440 | $0 | $0 | $0 | $440 |
| 200-00588-00 | R13111-D | 465 | Z-3 | 06 | 0.47 | 0 | 146 | 0 | 0 | 0 | 146 |
|  |  |  |  |  |  | 0 | 69 | 0 | 0 | 0 | 69 |
|  |  |  | 10/16/2008 |  |  | $0 | $196 | $0 | $0 | $0 | $196 |
| 200-00608-00 | 40-6694-5 | 243 | Z-3 | 08 | 0.35 | 0 | 168 | 0 | 0 | 0 | 168 |
|  |  |  |  |  |  | 0 | 59 | 0 | 0 | 0 | 59 |
|  |  |  | 12/17/2012 |  |  | $0 | $107 | $0 | $0 | $0 | $107 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

Note: in each inventory column the values are stacked as Pieces / Weight / Dollars.

| Product | Custpart | Customer | Material Type | Date | Product Class | Net Weight | | WIP Pieces Dollars | F.G. Pieces Dollars | Outside Pieces Dollars | Hold Pieces Dollars | Consigned Pieces Dollars | Total Pieces Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-00658-00 | 618122 | 535 | Z-3 | 9/26/2013 | 03 | 0.48 | Pieces | 500 | 0 | 0 | 0 | 0 | 500 |
| | | | | | | | Weight | 240 | 0 | 0 | 0 | 0 | 240 |
| | | | | | | | Dollars | $632 | $0 | $0 | $0 | $0 | $632 |
| 200-00717-00 | 9300067430 | 837 | Z-3 | 10/28/2011 | 06 | 0.03 | Pieces | 0 | 2914 | 0 | 0 | 0 | 2914 |
| | | | | | | | Weight | 0 | 87 | 0 | 0 | 0 | 87 |
| | | | | | | | Dollars | $0 | $1,093 | $0 | $0 | $0 | $1,093 |
| 200-00798-00 | 5-580-19 | 725 | Z-3 | 8/14/2013 | 08 | 0.09 | Pieces | 0 | 117 | 0 | 0 | 0 | 117 |
| | | | | | | | Weight | 0 | 11 | 0 | 0 | 0 | 11 |
| | | | | | | | Dollars | $0 | $47 | $0 | $0 | $0 | $47 |
| 200-00912-00 | 5004271 | 238 | Z-3 | 11/19/2011 | 12 | 0.16 | Pieces | 0 | 85 | 0 | 0 | 0 | 85 |
| | | | | | | | Weight | 0 | 14 | 0 | 0 | 0 | 14 |
| | | | | | | | Dollars | $0 | $277 | $0 | $0 | $0 | $277 |
| 200-00915-00 | 016-0066-00 | 231 | ZA-8 | 9/18/2013 | 13 | 0.75 | Pieces | 0 | 1950 | 0 | 0 | 0 | 1950 |
| | | | | | | | Weight | 0 | 1463 | 0 | 0 | 0 | 1463 |
| | | | | | | | Dollars | $0 | $2,256 | $0 | $0 | $0 | $2,256 |
| 200-00916-00 | 016-0066-01 | 231 | ZA-8 | 9/18/2013 | 13 | 0.73 | Pieces | 0 | 110 | 0 | 0 | 0 | 110 |
| | | | | | | | Weight | 0 | 80 | 0 | 0 | 0 | 80 |
| | | | | | | | Dollars | $0 | $122 | $0 | $0 | $0 | $122 |
| 200-00917-00 | 016-0066-02 | 231 | ZA-8 | 7/3/2013 | 13 | 0.71 | Pieces | 41 | 660 | 0 | 0 | 0 | 701 |
| | | | | | | | Weight | 29 | 469 | 0 | 0 | 0 | 498 |
| | | | | | | | Dollars | $46 | $758 | $0 | $0 | $0 | $804 |
| 200-00918-00 | 016-0066-06 | 231 | ZA-8 | 8/30/2013 | 13 | 0.60 | Pieces | 28 | 1625 | 0 | 0 | 0 | 1653 |
| | | | | | | | Weight | 17 | 969 | 0 | 0 | 0 | 985 |
| | | | | | | | Dollars | $26 | $1,561 | $0 | $0 | $0 | $1,587 |
| 200-00919-00 | 016-0067-00 | 231 | ZA-8 | 9/24/2013 | 13 | 0.28 | Pieces | 602 | 4680 | 0 | 0 | 0 | 5282 |
| | | | | | | | Weight | 169 | 1310 | 0 | 0 | 0 | 1479 |
| | | | | | | | Dollars | $262 | $2,151 | $0 | $0 | $0 | $2,413 |

# Product Inventory Dollars Report

Group Code:  through ZZZZ

Class:  through ZZZZ

Product:  through ZZZZZZZZZZZZZZZZZZZZZZZZZZ

Inventory Affected:  Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces/Dollars | F.G. Pieces/Dollars | Outside Pieces/Dollars | Hold Pieces/Dollars | Consigned Pieces/Dollars | Total Pieces/Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-00920-00 | 016-0067-01 | 231 | ZA-8 | 13 | 0.25 | 406 | 1375 | 0 | 0 | 0 | 1781 |
| | | | 9/26/2013 | | | 103 | 349 | 0 | 0 | 0 | 452 |
| | | | | | | $163 | $579 | $0 | $0 | $0 | $742 |
| 200-00923-00 | 016-0081-00 | 231 | ZA-8 | 13 | 0.17 | 149 | 3875 | 0 | 0 | 0 | 4024 |
| | | | 12/8/2011 | | | 25 | 659 | 0 | 0 | 0 | 684 |
| | | | | | | $63 | $1,711 | $0 | $0 | $0 | $1,774 |
| 200-00951-00 | 016-0067-05 | 231 | ZA-8 | 13 | 0.20 | 18339 | 9520 | 0 | 0 | 0 | 27859 |
| | | | 9/27/2013 | | | 3668 | 1904 | 0 | 0 | 0 | 5572 |
| | | | | | | $8,055 | $4,366 | $0 | $0 | $0 | $12,421 |
| 200-00961-00 | B3465110 | 475 | Z-3 | 09 | 0.08 | 3065 | 0 | 0 | 0 | 0 | 3065 |
| | | | 10/10/2012 | | | 245 | 0 | 0 | 0 | 0 | 245 |
| | | | | | | $1,040 | $0 | $0 | $0 | $0 | $1,040 |
| 200-00968-00 | 016-0105-00 | 231 | ZA-8 | 13 | 0.36 | 1454 | 0 | 0 | 0 | 0 | 1454 |
| | | | 9/27/2013 | | | 523 | 0 | 0 | 0 | 0 | 523 |
| | | | | | | $898 | $0 | $0 | $0 | $0 | $898 |
| 200-00968-01 | 016-0105-01 | 231 | ZA-8 | 13 | 0.27 | 22 | 2500 | 0 | 0 | 0 | 2522 |
| | | | 9/17/2013 | | | 6 | 675 | 0 | 0 | 0 | 681 |
| | | | | | | $12 | $1,433 | $0 | $0 | $0 | $1,445 |
| 200-00992-00 | F-940-2L | 835 | Z-3 | 12 | 0.69 | 693 | 420 | 0 | 0 | 0 | 1113 |
| | | | 9/24/2013 | | | 478 | 290 | 0 | 0 | 0 | 768 |
| | | | | | | $1,955 | $1,329 | $0 | $0 | $0 | $3,284 |
| 200-01008-00 | B704537 | 475 | Z-3 | 09 | 1.62 | 0 | 89 | 0 | 0 | 0 | 89 |
| | | | 7/2/2013 | | | 0 | 144 | 0 | 0 | 0 | 144 |
| | | | | | | $0 | $267 | $0 | $0 | $0 | $267 |
| 200-01009-00 | B705320 | 475 | Z-3 | 09 | 5.26 | 0 | 176 | 0 | 0 | 0 | 176 |
| | | | 6/15/2013 | | | 0 | 926 | 0 | 0 | 0 | 926 |
| | | | | | | $0 | $1,342 | $0 | $0 | $0 | $1,342 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

Each inventory cell below is shown as three stacked values: Pieces / Weight / Dollars.

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP (Pieces/Dollars) | F.G. (Pieces/Dollars) | Outside (Pieces/Dollars) | Hold (Pieces/Dollars) | Consigned (Pieces/Dollars) | Total (Pieces/Dollars) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-01010-00 | B705390 | 475 | Z-3  (3/28/2012) | 09 | 4.90 | 0 / 0 / $0 | 152 / 745 / $1,116 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 152 / 745 / $1,116 |
| 200-01011-00 | B705300 | 475 | Z-3  (2/10/2012) | 09 | 4.38 | 0 / 0 / $0 | 64 / 280 / $431 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 64 / 280 / $431 |
| 200-01013-00 | 016-0074-04 | 231 | ZA-8  (2/21/2013) | 13 | 0.82 | 34 / 28 / $40 | 2250 / 1834 / $2,715 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 2284 / 1861 / $2,755 |
| 200-01014-00 | B705330 | 475 | Z-3  (11/12/2012) | 09 | 5.47 | 0 / 0 / $0 | 256 / 1400 / $2,028 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 256 / 1400 / $2,028 |
| 200-01017-00 | B705347 | 475 | Z-3  (10/7/2009) | 09 | 4.70 | 0 / 0 / $0 | 292 / 1373 / $2,045 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 292 / 1373 / $2,045 |
| 200-01038-00 | 016-0059-08 | 231 | ZA-8  (7/22/2013) | 13 | 0.27 | 108 / 29 / $79 | 900 / 239 / $685 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 1008 / 268 / $764 |
| 200-01042-00 | 016-0058-14 | 231 | ZA-8  (12/13/2012) | 13 | 0.90 | 34 / 31 / $52 | 320 / 288 / $504 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 354 / 319 / $556 |
| 200-01053-00 | B704542 | 475 | ZA-8  (7/3/2013) | 09 | 0.07 | 0 / 0 / $0 | 60 / 4 / $17 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 60 / 4 / $17 |
| 200-01054-00 | B450551 | 475 | Z-3  (1/5/2012) | 09 | 0.50 | 0 / 0 / $0 | 961 / 481 / $854 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 961 / 481 / $854 |

# Product Inventory Dollars Report

Group Code: through ZZZZ

Class: through ZZZZ

Product: through ZZZZZZZZZZZZZZZZZZZZZZ

Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces/Dollars | F.G. Pieces/Dollars | Outside Pieces/Dollars | Hold Pieces/Dollars | Consigned Pieces/Dollars | Total Pieces/Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-01064-00 | 016-0114-00 | 231 | ZA-8 | 13 | 0.44 | 56 | 400 | 0 | 0 | 0 | 456 |
|  |  |  | 7/24/2013 |  |  | 25 | 176 | 0 | 0 | 0 | 201 |
|  |  |  |  |  |  | $42 | $310 | $0 | $0 | $0 | $352 |
| 200-01099-00 | B705658 | 475 | Z-3 | 09 | 5.62 | 0 | 240 | 0 | 0 | 0 | 240 |
|  |  |  | 6/26/2012 |  |  | 0 | 1349 | 0 | 0 | 0 | 1349 |
|  |  |  |  |  |  | $0 | $2,119 | $0 | $0 | $0 | $2,119 |
| 200-01108-00 | S97115801 | 842 | Z-3 | 00 | 0.63 | 1164 | 155 | 0 | 0 | 0 | 1319 |
|  |  |  | 11/14/2012 |  |  | 733 | 98 | 0 | 0 | 0 | 831 |
|  |  |  |  |  |  | $3,530 | $1,291 | $0 | $0 | $0 | $4,821 |
| 200-01110-01 | 016-0120-01 | 231 | ZA-8 | 13 | 1.22 | 16 | 75 | 0 | 0 | 0 | 91 |
|  |  |  | 7/10/2013 |  |  | 20 | 92 | 0 | 0 | 0 | 111 |
|  |  |  |  |  |  | $41 | $199 | $0 | $0 | $0 | $240 |
| 200-01110-03 | 016-0120-03 | 231 | ZA-8 | 13 | 1.54 | 0 | 650 | 0 | 0 | 0 | 650 |
|  |  |  | 5/14/2013 |  |  | 0 | 1000 | 0 | 0 | 0 | 1000 |
|  |  |  |  |  |  | $0 | $1,939 | $0 | $0 | $0 | $1,939 |
| 200-01116-00 | S00594-05 | 236 | Z-3 | 00 | 0.38 | 0 | 207 | 0 | 0 | 0 | 207 |
|  |  |  | 9/10/2013 |  |  | 0 | 79 | 0 | 0 | 0 | 79 |
|  |  |  |  |  |  | $0 | $277 | $0 | $0 | $0 | $277 |
| 200-01128-00 | X05141037-01 | 776 | Z-3 | 03 | 0.15 | 0 | 10287 | 0 | 0 | 0 | 10287 |
|  |  |  | 11/3/2009 |  |  | 0 | 1543 | 0 | 0 | 0 | 1543 |
|  |  |  |  |  |  | $0 | $3,741 | $0 | $0 | $0 | $3,741 |
| 200-01129-00 | X05141038-01 | 776 | Z-3 | 03 | 0.37 | 0 | 12100 | 0 | 0 | 0 | 12100 |
|  |  |  | 10/28/2011 |  |  | 0 | 4477 | 0 | 0 | 0 | 4477 |
|  |  |  |  |  |  | $0 | $9,555 | $0 | $0 | $0 | $9,555 |
| 200-01150-00 | 016-0066-09 | 231 | ZA-8 | 13 | 0.59 | 20 | 2100 | 0 | 0 | 0 | 2120 |
|  |  |  | 9/9/2013 |  |  | 12 | 1239 | 0 | 0 | 0 | 1251 |
|  |  |  |  |  |  | $16 | $1,783 | $0 | $0 | $0 | $1,799 |

13-52996-mss   Doc 82   FILED 11/06/13   ENTERED 11/06/13 17:30:50   Page 58 of 81

# Product Inventory Dollars Report

Group Code: through ZZZZ  
Class: through ZZZZ  
Product: through ZZZZZZZZZZZZZZZZZZZZZZZ  
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Date | Product Class | Net Weight | WIP Pieces/Dollars | F.G. Pieces/Dollars | Outside Pieces/Dollars | Hold Pieces/Dollars | Consigned Pieces/Dollars | Total Pieces/Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-01157-00 | 61-714-0871-3 | 62 | ZA-8 | 7/3/2013 | 06 | 0.16 | 156 | 0 | 0 | 0 | 0 | 156 |
|  |  |  |  |  |  |  | 25 |  |  |  |  | 25 |
|  |  |  |  |  |  |  | $129 | $0 | $0 | $0 | $0 | $129 |
| 200-01171-00 | B38-76-28-NP | 856 | Z-3 | 5/5/2011 | 11 | 0.11 | 0 | 200 | 0 | 0 | 0 | 200 |
|  |  |  |  |  |  |  |  | 22 |  |  |  | 22 |
|  |  |  |  |  |  |  | $0 | $119 | $0 | $0 | $0 | $119 |
| 200-01184-01 | 12-3163-01 | 869 | Z-3 | 10/11/2011 | 07 | 0.06 | 0 | 4547 | 0 | 0 | 0 | 4547 |
|  |  |  |  |  |  |  |  | 286 |  |  |  | 286 |
|  |  |  |  |  |  |  | $0 | $4,966 | $0 | $0 | $0 | $4,966 |
| 200-01186-00 | B740750 | 475 | Z-3 | 10/22/2010 | 09 | 0.25 | 0 | 282 | 0 | 0 | 0 | 282 |
|  |  |  |  |  |  |  |  | 71 |  |  |  | 71 |
|  |  |  |  |  |  |  | $0 | $316 | $0 | $0 | $0 | $316 |
| 200-01187-00 | B740751 | 475 | Z-3 | 6/27/2013 | 09 | 1.01 | 0 | 240 | 0 | 0 | 0 | 240 |
|  |  |  |  |  |  |  |  | 242 |  |  |  | 242 |
|  |  |  |  |  |  |  | $0 | $607 | $0 | $0 | $0 | $607 |
| 200-01189-00 | B740748 | 475 | Z-3 | 9/10/2009 | 09 | 1.05 | 0 | 378 | 0 | 0 | 0 | 378 |
|  |  |  |  |  |  |  |  | 397 |  |  |  | 397 |
|  |  |  |  |  |  |  | $0 | $944 | $0 | $0 | $0 | $944 |
| 200-01191-00 | 6813480 | 845 | Z-3 | 10/8/2012 | 08 | 0.28 | 0 | 103 | 0 | 0 | 0 | 103 |
|  |  |  |  |  |  |  |  | 29 |  |  |  | 29 |
|  |  |  |  |  |  |  | $0 | $143 | $0 | $0 | $0 | $143 |
| 200-01194-00 | ER2-193-26RP | 856 | Z-3 | 12/11/2008 | 11 | 1.50 | 590 | 0 | 0 | 0 | 0 | 590 |
|  |  |  |  |  |  |  | 885 |  |  |  |  | 885 |
|  |  |  |  |  |  |  | $2,312 | $0 | $0 | $0 | $0 | $2,312 |
| 200-01210-00 | 53148-01 | 340 | ZA-8 | 9/13/2013 | 03 | 2.32 | 0 | 0 | 504 | 0 | 0 | 504 |
|  |  |  |  |  |  |  |  |  | 1169 |  |  | 1169 |
|  |  |  |  |  |  |  | $0 | $0 | $2,173 | $0 | $0 | $2,173 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | | Product Class | Net Weight | WIP Pieces Dollars | F.G. Pieces Dollars | Outside Pieces Dollars | Hold Pieces Dollars | Consigned Pieces Dollars | Total Pieces Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-01210-01 | 53148-02 | 340 | ZA-8 | | 03 | 2.44 | 0 | 0 | 56 | 0 | 0 | 56 |
| | | | | 9/13/2013 | | | 0 | 0 | 137 | 0 | 0 | 137 |
| | | | | | | | $0 | $0 | $241 | $0 | $0 | $241 |
| 200-01210-03 | 53148-03 | 340 | ZA-8 | | 03 | 2.44 | 0 | 0 | 198 | 0 | 0 | 198 |
| | | | | 9/21/2013 | | | 0 | 0 | 484 | 0 | 0 | 484 |
| | | | | | | | $0 | $0 | $854 | $0 | $0 | $854 |
| 200-01212-00 | 53151-01 | 340 | ZA-8 | | 03 | 0.34 | 0 | 0 | 1260 | 0 | 0 | 1260 |
| | | | | 9/21/2013 | | | 0 | 0 | 428 | 0 | 0 | 428 |
| | | | | | | | $0 | $0 | $544 | $0 | $0 | $544 |
| 200-01212-02 | 53151-RAW | 340 | ZA-8 | | 03 | 0.34 | 2845 | 0 | 0 | 0 | 0 | 2845 |
| | | | | 9/21/2013 | | | 967 | 0 | 0 | 0 | 0 | 967 |
| | | | | | | | $1,209 | $0 | $0 | $0 | $0 | $1,209 |
| 200-01213-05 | 53149- | 340 | ZA-8 | | 03 | 5.10 | 412 | 0 | 0 | 0 | 0 | 412 |
| | | | | 9/24/2013 | | | 2101 | 0 | 0 | 0 | 0 | 2101 |
| | | | | | | | $3,525 | $0 | $0 | $0 | $0 | $3,525 |
| 200-01213-06 | 53149-02 | 340 | ZA-8 | | 03 | 4.55 | 0 | 0 | 50 | 0 | 0 | 50 |
| | | | | 9/13/2013 | | | 0 | 0 | 228 | 0 | 0 | 228 |
| | | | | | | | $0 | $0 | $454 | $0 | $0 | $454 |
| 200-01213-08 | 53149-04 | 340 | ZA-8 | | 03 | 4.55 | 0 | 0 | 19 | 0 | 0 | 19 |
| | | | | 9/13/2013 | | | 0 | 0 | 87 | 0 | 0 | 87 |
| | | | | | | | $0 | $0 | $174 | $0 | $0 | $174 |
| 200-01213-09 | 53149-05 | 340 | ZA-8 | | 03 | 5.00 | 0 | 0 | 310 | 0 | 0 | 310 |
| | | | | 9/13/2013 | | | 0 | 0 | 1550 | 0 | 0 | 1550 |
| | | | | | | | $0 | $0 | $2,882 | $0 | $0 | $2,882 |
| 200-01215-00 | 272549 | 401 | ZA-8 | | 06 | 0.17 | 1225 | 0 | 0 | 0 | 0 | 1225 |
| | | | | 9/26/2013 | | | 208 | 0 | 0 | 0 | 0 | 208 |
| | | | | | | | $1,093 | $0 | $0 | $0 | $0 | $1,093 |

# Product Inventory Dollars Report

Group Code: through ZZZZ  
Class: through ZZZZ  
Product: through ZZZZZZZZZZZZZZZZZZZZZ  
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Date | Product Class | Net Weight | WIP Pieces/Dollars | F.G. Pieces/Dollars | Outside Pieces/Dollars | Hold Pieces/Dollars | Consigned Pieces/Dollars | Total Pieces/Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-01218-00 | ER3-121-RP | 856 | Z-3 | 9/9/2013 | 11 | 1.01 | 288 | 1608 | 0 | 0 | 0 | 1896 |
|  |  |  |  |  |  |  | 291 | 1624 | 0 | 0 | 0 | 1915 |
|  |  |  |  |  |  |  | $588 | $3,443 | $0 | $0 | $0 | $4,031 |
| 200-01309-00 | B38-75-16 | 856 | Z-3 | 9/27/2013 | 11 | 0.11 | 973 | 0 | 0 | 0 | 0 | 973 |
|  |  |  |  |  |  |  | 107 | 0 | 0 | 0 | 0 | 107 |
|  |  |  |  |  |  |  | $493 | $0 | $0 | $0 | $0 | $493 |
| 200-01309-02 | B38-75-18 | 856 | Z-3 | 8/14/2009 | 11 | 0.11 | 0 | 948 | 0 | 0 | 0 | 948 |
|  |  |  |  |  |  |  | 0 | 104 | 0 | 0 | 0 | 104 |
|  |  |  |  |  |  |  | $0 | $531 | $0 | $0 | $0 | $531 |
| 200-01311-00 | 016-0067-07 | 231 | ZA-8 | 9/10/2013 | 13 | 0.16 | 59 | 5000 | 0 | 0 | 0 | 5059 |
|  |  |  |  |  |  |  | 9 | 800 | 0 | 0 | 0 | 809 |
|  |  |  |  |  |  |  | $22 | $1,960 | $0 | $0 | $0 | $1,982 |
| 200-01312-00 | 016-0066-10 | 231 | ZA-8 | 7/5/2013 | 13 | 0.48 | 9 | 1875 | 0 | 0 | 0 | 1884 |
|  |  |  |  |  |  |  | 4 | 900 | 0 | 0 | 0 | 904 |
|  |  |  |  |  |  |  | $7 | $1,531 | $0 | $0 | $0 | $1,538 |
| 200-01317-00 | 3107 | 224 | ZA-8 | 8/22/2013 | 12 | 1.99 | 744 | 85 | 0 | 0 | 0 | 829 |
|  |  |  |  |  |  |  | 1481 | 169 | 0 | 0 | 0 | 1650 |
|  |  |  |  |  |  |  | $2,716 | $331 | $0 | $0 | $0 | $3,047 |
| 200-01338-00 | 016-0147-00 | 231 | ZA-8 | 5/3/2013 | 13 | 0.53 | 43 | 600 | 0 | 0 | 0 | 643 |
|  |  |  |  |  |  |  | 23 | 315 | 0 | 0 | 0 | 338 |
|  |  |  |  |  |  |  | $37 | $533 | $0 | $0 | $0 | $570 |
| 200-01338-01 | 016-0147-01 | 231 | ZA-8 | 7/16/2013 | 13 | 0.46 | 74 | 975 | 0 | 0 | 0 | 1049 |
|  |  |  |  |  |  |  | 34 | 449 | 0 | 0 | 0 | 483 |
|  |  |  |  |  |  |  | $59 | $795 | $0 | $0 | $0 | $854 |
| 200-01338-02 | 016-0147-02 | 231 | ZA-8 | 7/30/2013 | 13 | 0.42 | 72 | 4425 | 0 | 0 | 0 | 4497 |
|  |  |  |  |  |  |  | 30 | 1859 | 0 | 0 | 0 | 1889 |
|  |  |  |  |  |  |  | $50 | $3,206 | $0 | $0 | $0 | $3,256 |

13-52996-mss   Doc 82   FILED 11/06/13   ENTERED 11/06/13 17:30:50   Page 61 of 81

CS7030.rpt
User ID: Wyatt Dick

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

Each value group below is shown as: Pieces / Weight / Dollars

| Product | Custpart | Customer | Material Type | Date | Product Class | Net Weight | WIP | F.G. | Outside | Hold | Consigned | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-01338-03 | 016-0147-03 | 231 | ZA-8 | 8/20/2013 | 13 | 0.40 | 0 / 0 / $0 | 3600 / 1433 / $2,617 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 3600 / 1433 / $2,617 |
| 200-01339-01 | B705664 | 475 | Z-3 | 8/28/2009 | 09 | 3.75 | 0 / 0 / $0 | 233 / 874 / $1,380 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 233 / 874 / $1,380 |
| 200-01340-01 | B705673 | 475 | Z-3 | 10/19/2010 | 09 | 3.25 | 0 / 0 / $0 | 576 / 1872 / $3,114 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 576 / 1872 / $3,114 |
| 200-01341-01 | B38-71-24-NP | 856 | Z-3 | 9/20/2012 | 11 | 0.14 | 440 / 62 / $389 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 440 / 62 / $389 |
| 200-01344-00 | 016-0148-00 | 231 | ZA-8 | 9/3/2013 | 13 | 0.76 | 3282 / 2501 / $3,630 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 3282 / 2501 / $3,630 |
| 200-01344-01 | 016-0148-01 | 231 | ZA-8 | 8/5/2013 | 13 | 0.75 | 0 / 0 / $0 | 2400 / 1802 / $2,456 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 2400 / 1802 / $2,456 |
| 200-01344-02 | 016-0148-02 | 231 | ZA-8 | 9/16/2013 | 13 | 0.71 | 24 / 17 / $54 | 3200 / 2272 / $3,307 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 3224 / 2289 / $3,331 |
| 200-01344-03 | 016-0148-03 | 231 | ZA-8 | 9/26/2013 | 13 | 0.78 | 3069 / 2391 / $3,776 | 80 / 62 / $101 | 0 / 0 / $0 | 0 / 0 / $0 | 0 / 0 / $0 | 3149 / 2453 / $3,877 |
| 200-01350-01 | 100785 | 62 | ZA-8 | 8/1/2013 | 06 | 2.90 | 0 / 0 / $0 | 0 / 0 / $0 | 741 / 2149 / $4,157 | 0 / 0 / $0 | 0 / 0 / $0 | 741 / 2149 / $4,157 |

13-52996-mss   Doc 82   FILED 11/06/13   ENTERED 11/06/13 17:30:50   Page 62 of 81

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces/Dollars | F.G. Pieces/Dollars | Outside Pieces/Dollars | Hold Pieces/Dollars | Consigned Pieces/Dollars | Total Pieces/Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-01351-01 | 100021 | 62 | ZA-8 | 06 | 1.99 | 0 | 0 | 259 | 0 | 0 | 259 |
| | | | 7/18/2013 | | | | | 515 | | | 515 |
| | | | | | | $0 | $0 | $1,108 | $0 | $0 | $1,108 |
| 200-01354-00 | 016-0154-00 | 231 | Z-5 | 13 | 1.16 | 13 | 40 | 0 | 0 | 0 | 53 |
| | | | 9/4/2013 | | | 15 | 46 | 0 | 0 | 0 | 61 |
| | | | | | | $29 | $92 | $0 | $0 | $0 | $121 |
| 200-01355-00 | 016-0161-00 | 231 | ZA-8 | 13 | 0.40 | 78 | 10400 | 0 | 0 | 0 | 10478 |
| | | | 9/19/2013 | | | 31 | 4129 | 0 | 0 | 0 | 4160 |
| | | | | | | $56 | $7,688 | $0 | $0 | $0 | $7,744 |
| 200-01355-01 | 016-0161-01 | 231 | ZA-8 | 13 | 0.36 | 5066 | 14100 | 0 | 1608 | 0 | 20774 |
| | | | 9/23/2013 | | | 1829 | 5090 | 0 | 580 | 0 | 7499 |
| | | | | | | $3,606 | $10,486 | $0 | $1,144 | $0 | $15,236 |
| 200-01355-02 | 016-0161-02 | 231 | ZA-8 | 13 | 0.33 | 8205 | 500 | 0 | 0 | 0 | 8705 |
| | | | 9/26/2013 | | | 2708 | 165 | 0 | 0 | 0 | 2873 |
| | | | | | | $5,286 | $338 | $0 | $0 | $0 | $5,624 |
| 200-01355-03 | 016-0161-03 | 231 | ZA-8 | 13 | 0.30 | 42 | 2400 | 0 | 0 | 0 | 2442 |
| | | | 9/9/2013 | | | 12 | 713 | 0 | 0 | 0 | 725 |
| | | | | | | $25 | $1,514 | $0 | $0 | $0 | $1,539 |
| 200-01356-00 | 016-0162-00 | 231 | ZA-8 | 13 | 0.12 | 8870 | 0 | 0 | 0 | 0 | 8870 |
| | | | 9/27/2013 | | | 1073 | 0 | 0 | 0 | 0 | 1073 |
| | | | | | | $4,246 | $0 | $0 | $0 | $0 | $4,246 |
| 200-01356-01 | 016-0162-01 | 231 | ZA-8 | 13 | 0.11 | 0 | 6600 | 0 | 0 | 0 | 6600 |
| | | | 9/17/2013 | | | 0 | 746 | 0 | 0 | 0 | 746 |
| | | | | | | $0 | $3,150 | $0 | $0 | $0 | $3,150 |
| 200-01356-02 | 016-0162-02 | 231 | ZA-8 | 13 | 0.10 | 23404 | 300 | 0 | 0 | 0 | 23704 |
| | | | 9/20/2013 | | | 2340 | 30 | 0 | 0 | 0 | 2370 |
| | | | | | | $10,975 | $155 | $0 | $0 | $0 | $11,130 |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces/Dollars | F.G. Pieces/Dollars | Outside Pieces/Dollars | Hold Pieces/Dollars | Consigned Pieces/Dollars | Total Pieces/Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-01368-00 | 016-0074-03 | 231 | ZA-8 | 13 | 0.86 | 13 | 920 | 0 | 0 | 0 | 933 |
|  |  |  |  |  |  | 11 | 791 | 0 | 0 | 0 | 802 |
|  |  |  | 8/27/2013 |  |  | $17 | $1,196 | $0 | $0 | $0 | $1,213 |
| 200-01369-00 | 016-0172-00 | 231 | ZA-8 | 13 | 0.68 | 14 | 650 | 0 | 0 | 0 | 664 |
|  |  |  |  |  |  | 10 | 442 | 0 | 0 | 0 | 452 |
|  |  |  | 7/31/2013 |  |  | $15 | $692 | $0 | $0 | $0 | $707 |
| 200-01369-01 | 016-0172-01 | 231 | ZA-8 | 13 | 0.61 | 30 | 2550 | 0 | 0 | 0 | 2580 |
|  |  |  |  |  |  | 18 | 1556 | 0 | 0 | 0 | 1574 |
|  |  |  | 8/9/2013 |  |  | $29 | $2,512 | $0 | $0 | $0 | $2,541 |
| 200-01369-02 | 016-0172-02 | 231 | ZA-8 | 13 | 0.59 | 0 | 550 | 0 | 0 | 0 | 550 |
|  |  |  |  |  |  | 0 | 325 | 0 | 0 | 0 | 325 |
|  |  |  | 9/11/2013 |  |  | $0 | $529 | $0 | $0 | $0 | $529 |
| 200-01371-00 | 66-07212 | 62 | Z-3 | 06 | 1.25 | 0 | 784 | 0 | 0 | 0 | 784 |
|  |  |  |  |  |  | 0 | 980 | 0 | 0 | 0 | 980 |
|  |  |  | 6/28/2013 |  |  | $0 | $1,502 | $0 | $0 | $0 | $1,502 |
| 200-01372-00 | 66-07456 | 62 | Z-3 | 06 | 0.02 | 11080 | 0 | 0 | 0 | 0 | 11080 |
|  |  |  |  |  |  | 222 | 0 | 0 | 0 | 0 | 222 |
|  |  |  | 6/28/2013 |  |  | $7,778 | $0 | $0 | $0 | $0 | $7,778 |
| 200-01374-00 | 016-0178-00 | 231 | ZA-8 | 13 | 0.16 | 3441 | 500 | 0 | 0 | 0 | 3941 |
|  |  |  |  |  |  | 551 | 80 | 0 | 0 | 0 | 631 |
|  |  |  | 9/26/2013 |  |  | $1,336 | $203 | $0 | $0 | $0 | $1,539 |
| 200-01374-01 | 016-0178-01 | 231 | ZA-8 | 13 | 0.15 | 3249 | 500 | 0 | 0 | 0 | 3749 |
|  |  |  |  |  |  | 474 | 73 | 0 | 0 | 0 | 547 |
|  |  |  | 9/27/2013 |  |  | $1,252 | $202 | $0 | $0 | $0 | $1,454 |
| 200-01375-00 | 016-0181-00 | 231 | ZA-8 | 13 | 0.53 | 50 | 1380 | 0 | 0 | 0 | 1430 |
|  |  |  |  |  |  | 26 | 725 | 0 | 0 | 0 | 751 |
|  |  |  | 8/12/2013 |  |  | $42 | $1,225 | $0 | $0 | $0 | $1,267 |

# Product Inventory Dollars Report

9/28/2013   2:13:00PM
Company: EDCO

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces | WIP Dollars | F.G. Pieces | F.G. Dollars | Outside Pieces | Outside Dollars | Hold Pieces | Hold Dollars | Consigned Pieces | Consigned Dollars | Total Pieces | Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-01379-00 | 016-0190-00 | 231 | ZA-8 | 13 | 0.27 | 0 | $0 | 300 | $374 | 0 | $0 | 0 | $0 | 0 | $0 | 300 | $374 |
|  |  |  | 5/18/2010 |  |  | 0 |  | 80 |  | 0 |  | 0 |  | 0 |  | 80 |  |
| 200-01394-00 | P11581 | 964 | ZA-8 | 04 | 0.42 | 0 | $0 | 90 | $507 | 716 | $1,205 | 0 | $0 | 0 | $0 | 806 | $1,712 |
|  |  |  | 7/29/2013 |  |  | 0 |  | 38 |  | 300 |  | 0 |  | 0 |  | 338 |  |
| 200-01395-00 | P11582 | 964 | ZA-8 | 04 | 0.50 | 0 | $0 | 90 | $506 | 274 | $478 | 0 | $0 | 0 | $0 | 364 | $984 |
|  |  |  | 7/29/2013 |  |  | 0 |  | 45 |  | 136 |  | 0 |  | 0 |  | 180 |  |
| 200-01396-00 | T212765 | 238 | Z-3 | 12 | 0.30 | 0 | $0 | 400 | $810 | 0 | $0 | 0 | $0 | 0 | $0 | 400 | $810 |
|  |  |  | 11/23/2010 |  |  | 0 |  | 120 |  | 0 |  | 0 |  | 0 |  | 120 |  |
| 200-01405-00 | 016-0154-01 | 231 | Z-5 | 13 | 0.96 | 22 | $45 | 920 | $1,937 | 0 | $0 | 0 | $0 | 0 | $0 | 942 | $1,982 |
|  |  |  | 5/16/2013 |  |  | 21 |  | 883 |  | 0 |  | 0 |  | 0 |  | 904 |  |
| 200-01406-00 | 016-0156-00 | 231 | Z-5 | 13 | 1.59 | 203 | $584 | 1440 | $4,221 | 0 | $0 | 0 | $0 | 0 | $0 | 1643 | $4,805 |
|  |  |  | 9/9/2013 |  |  | 323 |  | 2290 |  | 0 |  | 0 |  | 0 |  | 2612 |  |
| 200-01407-00 | 86446-1 | 835 | Z-3 | 08 | 0.40 | 53 | $423 | 0 | $0 | 0 | $0 | 0 | $0 | 0 | $0 | 53 | $423 |
|  |  |  | 12/30/2009 |  |  | 21 |  | 0 |  | 0 |  | 0 |  | 0 |  | 21 |  |
| 200-01413-00 | 016-0058-17 | 231 | ZA-8 | 13 | 0.83 | 0 | $0 | 920 | $1,247 | 0 | $0 | 137 | $180 | 0 | $0 | 1057 | $1,427 |
|  |  |  | 8/28/2013 |  |  | 0 |  | 760 |  | 0 |  | 113 |  | 0 |  | 873 |  |
| 200-01415-00 | 016-0058-18 | 231 | ZA-8 | 13 | 0.95 | 0 | $0 | 945 | $1,412 | 0 | $0 | 0 | $0 | 0 | $0 | 945 | $1,412 |
|  |  |  | 7/1/2013 |  |  | 0 |  | 900 |  | 0 |  | 0 |  | 0 |  | 900 |  |

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | | Product Class | Net Weight | WIP Pieces/Dollars | F.G. Pieces/Dollars | Outside Pieces/Dollars | Hold Pieces/Dollars | Consigned Pieces/Dollars | Total Pieces/Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-01417-00 | 016-0148-04 | 231 | ZA-8 | | 13 | 0.81 | 29 | 400 | 0 | 0 | 0 | 429 |
| | | | | 8/2/2013 | | | 23 | 322 | 0 | 0 | 0 | 346 |
| | | | | | | | $31 | $431 | $0 | $0 | $0 | $462 |
| 200-01420-00 | 016-0058-20 | 231 | ZA-8 | | 13 | 0.87 | 24 | 2240 | 0 | 0 | 0 | 2264 |
| | | | | 3/6/2013 | | | 21 | 1938 | 0 | 0 | 0 | 1958 |
| | | | | | | | $33 | $3,140 | $0 | $0 | $0 | $3,173 |
| 200-01425-00 | 016-0230-00 | 231 | ZA-8 | | 13 | 1.42 | 21 | 525 | 0 | 0 | 0 | 546 |
| | | | | 8/15/2013 | | | 30 | 746 | 0 | 0 | 0 | 775 |
| | | | | | | | $52 | $1,327 | $0 | $0 | $0 | $1,379 |
| 200-01426-00 | 016-0059-12 | 231 | ZA-8 | | 13 | 0.32 | 116 | 875 | 0 | 0 | 0 | 991 |
| | | | | 9/11/2013 | | | 37 | 280 | 0 | 0 | 0 | 317 |
| | | | | | | | $66 | $523 | $0 | $0 | $0 | $589 |
| 200-01427-00 | 016-0058-16 | 231 | ZA-8 | | 13 | 1.20 | 0 | 770 | 0 | 0 | 0 | 770 |
| | | | | 1/2/2013 | | | 0 | 924 | 0 | 0 | 0 | 924 |
| | | | | | | | $0 | $1,993 | $0 | $0 | $0 | $1,993 |
| 200-01428-00 | 016-0162-03 | 231 | ZA-8 | | 13 | 0.10 | 6503 | 3300 | 0 | 0 | 0 | 9803 |
| | | | | 9/19/2013 | | | 650 | 330 | 0 | 0 | 0 | 980 |
| | | | | | | | $3,182 | $1,774 | $0 | $0 | $0 | $4,956 |
| 200-01429-00 | R432009013 | 103 | Z-5 | | 06 | 0.73 | 545 | 0 | 1200 | 0 | 0 | 1745 |
| | | | | 5/22/2013 | | | 398 | 0 | 876 | 0 | 0 | 1274 |
| | | | | | | | $942 | $0 | $2,075 | $0 | $0 | $3,017 |
| 200-01430-00 | R432009059 | 103 | Z-5 | | 06 | 0.75 | 1234 | 0 | 824 | 0 | 0 | 2058 |
| | | | | 6/14/2013 | | | 926 | 0 | 618 | 0 | 0 | 1544 |
| | | | | | | | $4,113 | $0 | $2,747 | $0 | $0 | $6,860 |
| 200-01433-00 | R432009136 | 103 | Z-5 | | 06 | 0.75 | 1035 | 0 | 0 | 0 | 0 | 1035 |
| | | | | 5/17/2013 | | | 776 | 0 | 0 | 0 | 0 | 776 |
| | | | | | | | $2,006 | $0 | $0 | $0 | $0 | $2,006 |

13-52996-mss   Doc 82   FILED 11/06/13   ENTERED 11/06/13 17:30:50   Page 66 of 81

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Date | Product Class | Net Weight | Measure | WIP | F.G. | Outside | Hold | Consigned | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200-01439-00 | 016-0067-11 | 231 | ZA-8 | 9/24/2013 | 13 | 0.21 | Pieces | 30 | 4480 | 0 | 0 | 0 | 4510 |
| | | | | | | | Weight | 6 | 941 | 0 | 0 | 0 | 947 |
| | | | | | | | Dollars | $13 | $2,041 | $0 | $0 | $0 | $2,054 |
| 200-01444-00 | 016-0059-13 | 231 | ZA-8 | 9/27/2013 | 13 | 0.24 | Pieces | 1933 | 1050 | 0 | 0 | 0 | 2983 |
| | | | | | | | Weight | 456 | 248 | 0 | 0 | 0 | 704 |
| | | | | | | | Dollars | $2,123 | $1,328 | $0 | $0 | $0 | $3,451 |
| 200-01445-00 | 016-0058-19 | 231 | ZA-8 | 9/11/2013 | 13 | 0.92 | Pieces | 0 | 1925 | 0 | 0 | 0 | 1925 |
| | | | | | | | Weight | 0 | 1771 | 0 | 0 | 0 | 1771 |
| | | | | | | | Dollars | $0 | $832 | $0 | $0 | $0 | $832 |
| 200-01447-00 | 016-0300-00 | 231 | ZA-8 | 9/16/2013 | 13 | 0.67 | Pieces | 32 | 3800 | 0 | 0 | 0 | 3832 |
| | | | | | | | Weight | 21 | 2546 | 0 | 0 | 0 | 2567 |
| | | | | | | | Dollars | $35 | $4,233 | $0 | $0 | $0 | $4,268 |
| 200-01447-01 | 016-0300-01 | 231 | ZA-8 | 9/27/2013 | 13 | 0.56 | Pieces | 4476 | 2450 | 0 | 0 | 0 | 6926 |
| | | | | | | | Weight | 2507 | 1372 | 0 | 0 | 0 | 3879 |
| | | | | | | | Dollars | $4,364 | $2,457 | $0 | $0 | $0 | $6,821 |
| 200-01447-02 | 016-0300-02 | 231 | ZA-8 | 9/17/2013 | 13 | 0.58 | Pieces | 7693 | 1250 | 0 | 0 | 0 | 8943 |
| | | | | | | | Weight | 4462 | 725 | 0 | 0 | 0 | 5187 |
| | | | | | | | Dollars | $7,656 | $1,279 | $0 | $0 | $0 | $8,935 |
| 200-01447-03 | 016-0300-03 | 231 | ZA-8 | 7/1/2013 | 13 | 0.53 | Pieces | 0 | 1650 | 0 | 0 | 0 | 1650 |
| | | | | | | | Weight | 0 | 875 | 0 | 0 | 0 | 875 |
| | | | | | | | Dollars | $0 | $1,605 | $0 | $0 | $0 | $1,605 |
| 200-01448-00 | 016-0308-00 | 231 | ZA-8 | 8/14/2013 | 13 | 0.81 | Pieces | 0 | 290 | 0 | 0 | 0 | 290 |
| | | | | | | | Weight | 0 | 234 | 0 | 0 | 0 | 234 |
| | | | | | | | Dollars | $0 | $125 | $0 | $0 | $0 | $125 |
| 200-01451-00 | 85912518 | 109 | Z-3 | 8/30/2013 | 08 | 0.23 | Pieces | 960 | 0 | 1920 | 0 | 0 | 2880 |
| | | | | | | | Weight | 221 | 0 | 442 | 0 | 0 | 662 |
| | | | | | | | Dollars | $326 | $0 | $652 | $0 | $0 | $978 |

13-52996-mss   Doc 82   FILED 11/06/13   ENTERED 11/06/13 17:30:50   Page 67 of 81

# Product Inventory Dollars Report

Group Code: through ZZZZ
Class: through ZZZZ
Product: through ZZZZZZZZZZZZZZZZZZZZZZZZZZ
Inventory Affected: Work In Process, Finished Goods, Outside, Hold, Consignment

| Product | Custpart | Customer | Material Type | Product Class | Net Weight | WIP Pieces / Dollars | F.G. Pieces / Dollars | Outside Pieces / Dollars | Hold Pieces / Dollars | Consigned Pieces / Dollars | Total Pieces / Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210-00001-00 | 211309 | 238 | Z-3 | 12 | 1.03 | 0 | 314 | 0 | 0 | 0 | 314 |
|  |  |  |  |  |  | 0 | 323 | 0 | 0 | 0 | 323 |
|  |  |  |  |  |  | $0 | $558 | $0 | $0 | $0 | $558 |
| 422-00003-00 | EE976-00163 | 368 |  | 04 | 0.01 | 0 | 450 | 0 | 0 | 0 | 450 |
|  |  |  |  |  |  | 0 | 5 | 0 | 0 | 0 | 5 |
|  |  |  |  |  |  | $0 | $2,851 | $0 | $0 | $0 | $2,851 |
| 422-00004-00 | EE976-00164 | 368 |  | 04 | 0.01 | 0 | 406 | 0 | 0 | 0 | 406 |
|  |  |  |  |  |  | 0 | 4 | 0 | 0 | 0 | 4 |
|  |  |  |  |  |  | $0 | $2,551 | $0 | $0 | $0 | $2,551 |
| Grand Total: |  |  |  |  |  | 229715 | 360917 | 28413 | 20301 | 0 | 639546 |
|  |  |  |  |  |  | 108200 | 223392 | 48135 | 11970 | 0 | 391698 |
|  |  |  |  |  |  | $339,616 | $671,616 | $125,946 | $40,639 | $0 | $1,177,817 |

11/20/2008

13-52996-mss    Doc 82    FILED 11/06/13    ENTERED 11/06/13 17:30:50    Page 68 of 81

# MATERIAL INVENTORY LIST

From Material: To: ZZZZZZZZZZZZZZZZZZZZ
From Inventory Type: To: ZZZZ
From ABC Code: To: Z
From Material Category: R To: R
From Group Code: To: ZZZZ
Cost Type: Standard
Includes stock and non-stock items.

| Material ID | Description | ABC | GRP | Supplier | UM | Std Cost | Inventory Value | On Hand | On Order | Minimum | Needed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-01481-00 | R43400S322 Taskmaster (Cast) | C | 00 | 624 | EA | 0.00 | $0 | 0 | 0 | 1 | 1 |
| 13 | | | AL | | LB | 1.24 | $0 | 0 | 0 | 0 | 0 |
| 218 | | | AL | | LB | 1.34 | $0 | 0 | 0 | 0 | 0 |
| 300-00001-00 | RB56584 RG565882 BEARING SLEE | C | IN | 1718 | EA | 12.90 | $2,309 | 179 | 0 | 0 | 0 |
| 300-00002-00 | RB56589 RG565882 BEARING SLEE | C | IN | 1718 | EA | 6.75 | $1,762 | 261 | 0 | 0 | 0 |
| 300-00004-00 | A050-09S253 A960-09S254 LINER | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 300-00006-00 | AA-335-4 60-710-0200-2 Bushing | C | IN | 2061 | EA | 0.31 | $465 | 1,500 | 0 | 250 | 0 |
| 300-00007-00 | T15182-3 G1798 BRACKET INSERT | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 300-00008-00 | T15182-4 G1797 BRACKET INSERT | C | IN | | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 300-00009-00 | T15182-5 L7602 BRACKET INSERT | C | IN | | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 300-00013-00 | B-TC-603 TC601C JAW INSERTS | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 300-00014-00 | P53152 PIN SHA | C | IN | 580 | EA | 4.74 | $8,997 | 1,900 | 0 | 1,250 | 0 |
| 300-00017-00 | 05503i6 TC342000A1-TC342006A1 B | C | IN | 624 | EA | 0.00 | $0 | 3,000 | 0 | 500 | 0 |
| 300-00018-00 | 055037 454868A1 & 454869A1 BUS | C | IN | 624 | EA | 0.00 | $0 | 10,500 | 0 | 500 | 0 |
| 300-00020-00 | 20654 NON LOCKING 2K11415 INSI | C | IN | 624 | EA | 0.00 | $0 | 5,030 | 0 | 0 | 0 |
| 300-00021-00 | 43B44791C02 15D44038F INSERT F | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 300-00022-00 | 43B44791C06 15D44038F INSERT F | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 300-00023-00 | 43707067A01 insert for 1544708S | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 300-00026-00 | 66007061 STEEL INSERT -66000084 6 | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 300-00027-00 | F-1643-1 insert for Rome Truck | C | IN | 624 | EA | 0.01 | $0 | 0 | 0 | 0 | 0 |
| 300-00028-00 | F-1643-2 insert for Rome Truck | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 300-00030-00 | 97711601-B Gray Lock-Din Rail | C | IN | 690 | EA | 0.05 | $163 | 3,074 | 0 | 0 | 0 |
| 300-00031-00 | 10-349207 Lamination Insert | C | IN | 624 | EA | 0.00 | $0 | 2,421 | 0 | 0 | 0 |
| 300-00032-00 | F-1161-3 insert | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 300-00033-00 | F-1161 insert | C | IN | 624 | EA | 0.00 | $0 | 96 | 0 | 0 | 0 |
| 300-00035-00 | 10-382546 Pole Shoe | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 300-00035-00 | 10-349568 Pole Shoe | B | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 300-00036-00 | 10-50728 Pole Shoe | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 300-00037-00 | 10-349648-3 Shaft | A | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 300-00038-00 | 10-349397 Magnet Assembly | A | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |

13-52996-mss    Doc 82    FILED 11/06/13    ENTERED 11/06/13 17:30:50    Page 69 of 81

# MATERIAL INVENTORY LIST

From Material: To: ZZZZZZZZZZZZZZZZZZZZZZ
From Inventory Type: To: ZZZZ
From ABC Code: To: Z
From Material Category: R To: R
From Group Code: To: ZZZZ
Cost Type: Standard
Includes stock and non-stock items.

| Material ID | Description | ABC | GRP | Supplier | UM | Std Cost | Inventory Value | On Hand | On Order | Minimum | Needed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 300-00039-00 | 10-116848 Shaft | B | IN | 624 | EA | 0.00 | $0 | 2,489 | 0 | 0 | 0 |
| 300-00040-00 | 10-116808 Magnet Assembly | C | IN | 624 | EA | 0.00 | $0 | 6,503 | 0 | 0 | 0 |
| 300-00041-00 | 10-349223-1 Shaft | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 300-00042-00 | 524121 Sleeve | C | IN | 140 | EA | 2.32 | $3,960 | 1,707 | 0 | 0 | 0 |
| 300-00043-00 | 524099 Shaft | C | IN | 80 | EA | 0.53 | $1,624 | 3,065 | 0 | 0 | 0 |
| 300-00046-00 | 10-400115 Shaft | C | IN | 624 | EA | 0.00 | $0 | 24 | 0 | 0 | 0 |
| 300-00047-00 | 10-382646 Magnet Assembly | A | IN | 624 | EA | 0.00 | $0 | 40 | 0 | 0 | 0 |
| 300-00048-00 | 5-21616 5-21680 Shaft | C | IN | 624 | EACH | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 301-00001-00 | Bearing liner 02-5500-05 23046 | C | IN | 777 | EA | 7.97 | $1,793 | 225 | 0 | 100 | 0 |
| 301-00002-00 | 02-5503-04 LINER23046-2200 | C | IN | 366 | EA | 1.00 | $73 | 73 | 0 | 250 | 0 |
| 301-00003-00 | bearing liner 05-606024 | C | IN | 366 | EA | 14.50 | $0 | 0 | 1 | 250 | 249 |
| 301-00004-00 | Bearing liner 23032-1470 | C | IN | 366 | EA | 12.00 | $10,560 | 880 | 0 | 250 | 0 |
| 301-00005-00 | BEARING LINER 31216-1151 | C | IN | 993 | EA | 1.00 | $401 | 401 | 0 | 0 | 0 |
| 301-00006-00 | 6E7340 2K7410/2K11415 IDLER SH | C | IN | 510 | EA | 1.29 | $5,486 | 4,253 | 0 | 0 | 0 |
| 301-00007-00 | PEMBS-M3-2 PEM INSERT | C | IN | 1949 | EA | 0.43 | $0 | 0 | 0 | 250 | 250 |
| 301-00008-00 | 1/2-20 UNF x 2D Locking Insert | C | IN | 624 | EA | 0.07 | $0 | 0 | 0 | 15,000 | 15,000 |
| 301-00008-01 | 1/2-20 UNF x 2D Locking Insert | C | IN | 182 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 301-00009-00 | HA2007A03 Steel Insert | | IN | | EACH | 0.00 | $0 | 0 | 0 | 1,000 | 1,000 |
| 311-00001-00 | 251W10655 14K1552 WASHER | C | IN | 674 | EA | 0.02 | $26 | 1,290 | 0 | 0 | 0 |
| 311-00003-00 | 10-3069-01 Screw Captive SS | C | IN | | EA | 0.15 | $2,321 | 15,680 | 0 | 2,500 | 0 |
| 320-00001-00 | NEW TRUCK-LITE BOX #9574 | | PK | | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 320-00002-00 | NEW TRUCK-LITE PARTITION #95x | | PK | | EA | 2.12 | $0 | 0 | 0 | 0 | 0 |
| 320-00003-00 | 3292 BOX 22-7/8x17-1/8x8-3/16 | | PK | | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 320-00004-00 | 3292 PAD 17x22x3/4 | | PK | | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 320-00005-00 | 3292 ASSEMBLED PARTITIONS | | PK | | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 321-00001-00 | 271W03252 14K1552 - DOWEL PIN | C | IN | | EA | 0.03 | $96 | 3,198 | 0 | 0 | 0 |
| 321-00002-00 | 271W06352 14K1552 DOWEL PIN | C | IN | | EA | 0.05 | $28 | 557 | 0 | 0 | 0 |
| 321-00003-00 | 409W01441 14K1552 COMPRESSION | C | IN | | EA | 1.00 | $212 | 212 | 0 | 0 | 0 |
| 321-00004-00 | SST (10-0029) 14K1552 PIN - IT | C | IN | | EA | 1.00 | $1,365 | 1,365 | 0 | 0 | 0 |
| 321-00005-00 | GPLUGHS PLUG .0625 - 1/16 SSin | C | IN | 1109 | EA | 1.22 | $0 | 0 | 0 | 500 | 500 |

13-52996-mss    Doc 82    FILED 11/06/13    ENTERED 11/06/13 17:30:50    Page 70 of 81

# MATERIAL INVENTORY LIST

From Material:  To: ZZZZZZZZZZZZZZZZZZZZZZ
From Inventory Type:  To: ZZZZ
From ABC Code:  To: Z
From Material Category: R  To: R
From Group Code: To: ZZZZ
Cost Type:  Standard
Includes stock and non-stock items.

| Material ID | Description | ABC | GRP | Supplier | UM | Std Cost | Inventory Value | On Hand | On Order | Minimum | Needed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 321-00006-00 | B18-128 Spring Compression | C | IN | 335 | EA | 0.45 | $4,725 | 10,500 | 0 | 5,000 | 0 |
| 356 | ALUMINUM DIE CAST ALLOY ALI | C | AL | | LB | 1.35 | $0 | 0 | 0 | 0 | 0 |
| 360 | ALUMINUM DIE CAST ALLOY ALI | C | AL | | LB | 1.05 | $8,207 | 7,816 | 0 | 0 | 0 |
| 380+1% | ALUMINUM DIE CAST ALLOY ALI | C | AL | | LB | 1.04 | $118,294 | 113,744 | 0 | 0 | 0 |
| 380-3% | ALUMINUM INGOTS | C | AL | 420 | LB | 1.02 | $77 | 75 | 532,722 | 0 | 0 |
| 383 | ALUMINUM DIE CAST ALLOY ALI | C | AL | | LB | 1.02 | $9,148 | 8,969 | 0 | 0 | 0 |
| 384 | ALUMINUM DIE CAST ALLOY ALI | C | AL | | LB | 1.01 | $0 | 0 | 0 | 0 | 0 |
| 390 | ALUMINUM DIE CAST ALLOY ALI | C | AL | | LB | 1.18 | $66,734 | 56,554 | 148,815 | 0 | 0 |
| 442875 INSERT INSERT FOR 44287 | | C | IN | | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 400-00003-00 | 1036772 INSERT INS FEM#6-32 P | C | IN | 510 | EA | 0.21 | $219 | 1,044 | 0 | 250 | 0 |
| 400-00008-00 | 1036772 INSERT INS MALE#M2.5 | C | IN | 510 | EA | 0.05 | $342 | 6,839 | 0 | 250 | 0 |
| 400-00009-00 | F424-72 INSERT INS BB'S PRESS | C | IN | 624 | EA | 0.00 | $0 | 2,873 | 0 | 0 | 0 |
| 400-00011-00 | F424-72A INSERT INS BRASS PRES | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 400-00012-00 | 518456-1140 INSERT SOS-440-6/P | C | IN | 510 | EA | 0.12 | $1,070 | 8,919 | 0 | 0 | 0 |
| 400-00013-00 | 518456-1140 INSERT SOS-632-8/P | C | IN | 510 | EA | 0.16 | $1,524 | 9,526 | 0 | 0 | 0 |
| 400-00014-00 | 518456-1140 INSERT F-440-2/PRE | C | IN | 510 | EA | 0.09 | $686 | 7,626 | 0 | 0 | 0 |
| 400-00015-00 | 97750001 Latch Base AC-Flex | C | IN | 690 | EA | 0.71 | $6,649 | 9,365 | 0 | 1,000 | 0 |
| 400-00017-00 | 97751001 Spring Latch | C | IN | 149 | EA | 0.28 | $3,170 | 11,200 | 0 | 1,000 | 0 |
| 400-00018-00 | P66832 Lever Bar | C | IN | | EA | 0.88 | $0 | 0 | 0 | 500 | 500 |
| 400-00022-00 | P66843 Lever Bar | C | IN | 1442 | EA | 0.84 | $0 | 0 | 0 | 500 | 500 |
| 400-00023-00 | 030-0214-01 (S004-030-A002-00) | C | IN | 624 | EA | 0.78 | $1,571 | 2,014 | 0 | 0 | 0 |
| 400-00024-00 | 030-0215-00 (S004-030-A003-00) | C | IN | 624 | EA | 0.92 | $1,969 | 2,140 | 0 | 0 | 0 |
| 400-00025-00 | Bushing 1 | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 400-00026-00 | Bushing 2 | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 400-00027-00 | Brass Tube | C | IN | 624 | EA | 0.00 | $0 | 907 | 0 | 0 | 0 |
| 400-00028-00 | O-ring | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 400-00029-00 | F-424-74 INSERT INS BRASS PRESS | C | IN | | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 400-00030-00 | F-424-74 Ball Insert | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 400-00031-00 | 91502 LG Bushing | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 400-00032-00 | OR2-014NI472 O-Ring | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 400-00033-00 | | | | | | | | | | | |

Page 3

# MATERIAL INVENTORY LIST

From Material:    To: ZZZZZZZZZZZZZZZZZZZZ
From Inventory Type:    To: ZZZZ
From ABC Code:    To: Z
From Material Category: R    To: R
From Group Code:    To: ZZZZ
Cost Type:    Standard
Includes stock and non-stock items.

| Material ID | Description | ABC | GRP | Supplier | UM | Std Cost | Inventory Value | On Hand | On Order | Minimum | Needed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 400-00034-00 | 91501 SM Bushing | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 400-00035-00 | OR2-012N1470 O-Ring | C | IN | 624 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 401-00001-00 | T-1776 | | IN | | EA | 1.00 | $0 | 0 | 0 | 0 | 0 |
| 401-00002-00 | S-632-2Z1 INS S-632-2Z1 PRESS | C | IN | | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 401-00003-00 | S-832-2Z1 INS S-832-2Z1 PRESS | C | IN | | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 401-00006-00 | 1/2 Plug Stoneco #12 | C | IN | 1195 | EA | 0.13 | $0 | 0 | 0 | 0 | 0 |
| 401-00007-00 | 485A472 Insert GE Manifold Bod | C | IN | 1032 | EA | 0.56 | $0 | 0 | 0 | 0 | 0 |
| 401-00011-00 | MS122085 NON LOCKING INSERT | C | IN | 1949 | EA | 0.16 | $0 | 0 | 20,000 | 2,500 | 2,500 |
| 401-00012-00 | 4184-8CN160 Heli-coil Insert | C | IN | 1223 | EA | 0.00 | $0 | 0 | 0 | 4,000 | 4,000 |
| 411-00002-00 | 310888 INSERT 1/4-20 LOCK NUT | C | IN | | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 413 | ALUMINUM DIE CAST ALLOY 413 | C | AL | 98 | LB | 1.16 | $31,306 | 26,988 | 135,828 | 0 | 0 |
| 43 | ALUMINUM DIE CAST ALLOY ALI | C | AL | | LB | 1.30 | $0 | 0 | 0 | 0 | 0 |
| 430-00001-00 | TUBE (ROBERT BOSCH) | | PK | 2181 | EA | 2.94 | $0 | 0 | 0 | 250 | 250 |
| 431-00001-00 | CORREGATED CARTON (BAF) | | PK | 1197 | EA | 1.12 | $0 | 0 | 530 | 250 | 0 |
| 433-00001-00 | DIVIDER (ROBERT BOSCH) | | PK | 2181 | EA | 2.17 | $0 | 0 | 0 | 500 | 500 |
| 433-00002-00 | POLY BAG (ROBERT BOSCH) | | PK | 2181 | ROLL | 1.40 | $0 | 0 | 0 | 0 | 0 |
| 433-00003-00 | FOAM DIVIDER SET (BAF) | | PK | 2181 | EA | 6.94 | $0 | 0 | 0 | 250 | 250 |
| 434-00001-00 | TRAY (ROBERT BOSCH) | | PK | 2181 | EA | 1.58 | $0 | 0 | 0 | 250 | 250 |
| 443 | SECONDARY ALUMINUM ALLOY | C | AL | 1796 | LB | 1.40 | $0 | 0 | 0 | 0 | 0 |
| 4514 | ALUMINUM DIE CAST ALLOY ALI | C | AL | 1796 | LB | 1.50 | $16,976 | 11,317 | 0 | 0 | 0 |
| 505-00997-00 | U0046002 WIRE LAPP GROUP | C | | 1195 | FT | 3.00 | $0 | 0 | 0 | 0 | 0 |
| 505-02144-00 | ZB2 BG4 KEY SELECTOR SWITCH | C | | | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 506-00001-00 | Isoprep 49L | | CHR | 812 | GAL | 10.25 | $0 | 0 | 0 | 0 | 0 |
| 506-00002-00 | Insprep 189 | | CHR | 812 | GAL | 8.75 | $0 | 0 | 0 | 0 | 0 |
| 506-00004-00 | Iridite NCP Start | | CHR | 812 | GAL | 48.49 | $0 | 0 | 0 | 0 | 0 |
| 585-00112-00 | FX Premium limited slip 80/90 | C | | 742 | GAL | 0.00 | $0 | 0 | 5 | 0 | 0 |
| 595-02141-00 | MAS63 X 7/8 V BELT PULLEY | C | | 131 | EA | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 595-02992-00 | 10624-06952 D-SHAPED SPONGE | C | | 687 | FT | 0.00 | $0 | 0 | 0 | 0 | 0 |
| 596-00118-00 | TRIWALL CONTAINER SET | | PK | 2181 | ST | 25.43 | $0 | 0 | 0 | 0 | 0 |
| 596-00119-00 | RED CORRUGATED SHEET | | PK | 1197 | EA | 3.02 | $0 | 0 | 6,495 | 0 | 0 |

Page 4

From Material:     To: ZZZZZZZZZZZZZZZZZZZZZ
From Inventory Type:  To: ZZZZ
From ABC Code:  To: Z
From Material Category: R  To: R
From Group Code: To: ZZZZ
Cost Type:  Standard
Includes stock and non-stock items.

| Material ID | Description | ABC | GRP | Supplier | UM | Std Cost | Inventory Value | On Hand | On Order | Minimum | Needed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 596-00120-00 | GUSSETED CLEAR PE BAG | C | PK | 2181 | EA | 2.21 | $0 | 0 | 150 | 0 | 0 |
| 596-00121-00 | TUBE44-5/16 x 42-7/8 x 34-1/4 | C | PK | 1197 | EA | 9.99 | $0 | 0 | 575 | 0 | 0 |
| 596-00122-00 | TRAY 45-1/4 x 44 x 4-1/8 | C | PK | 1197 | EA | 2.18 | $0 | 0 | 1,800 | 0 | 0 |
| 596-00123-00 | PAD 34-1/8 x 42-1/4 | C | PK | 1197 | EA | 0.85 | $0 | 0 | 500 | 0 | 0 |
| 596-00124-00 | BOB45 SELF SEAL BUBBLE POUCH | C | PK | 1361 | BX | 104.00 | $0 | 0 | 0 | 0 | 0 |
| 596-00125-00 | 22 7/8x17 1/8x8 3/16 BOX | C | PK | 1197 | EA | 0.12 | $0 | 0 | 0 | 0 | 0 |
| 596-00126-00 | 22 3/4x17x4 Partition | C | PK | 1197 | EA | 0.16 | $0 | 0 | 0 | 0 | 0 |
| 596-00127-00 | 22x17x3/4 Pad | C | PK | 1197 | EA | 0.02 | $0 | 0 | 0 | 0 | 0 |
| 596-00128-00 | 42 X 43 5/8 Poly chip divider | C | PK | 1197 | EA | 1.18 | $0 | 0 | 0 | 1,425 | 1,425 |
| 596-00130-00 | 25 CELL "5A" PARTITIONS | C | PK | 1197 | EA | 0.00 | $0 | 0 | 1,425 | 1,425 | 0 |
| A-356 | PRIMARY ALUM. INGOT | C | AL | 1796 | LB | 1.35 | $0 | 0 | 0 | 0 | 0 |
| ALUMINUM BAR STOCK | Aluminum Bar Stock | C | AL | | LB | 0.00 | $0 | 0 | 0 | 0 | 0 |
| AM60B | MAGNESIUM DIE CAST ALLOY A | C | MG | 420 | LB | 1.57 | $0 | 0 | 0 | 0 | 0 |
| AZ91 | MAGNESIUM ALLOY | C | MG | 420 | LB | 1.65 | $0 | 0 | 0 | 0 | 0 |
| AZ91B | MAGNESIUM | C | MG | 420 | LB | 1.65 | $0 | 0 | 0 | 0 | 0 |
| AZ91D | MAGNESIUM DIE CAST ALLOY A | C | MG | 420 | LB | 1.65 | $0 | 0 | 0 | 0 | 0 |
| B390.0 | SECONDARY ALUMINUM INGOT | C | AL | 420 | LB | 1.35 | $0 | 0 | 0 | 0 | 0 |
| DURALCAN | HYBRID DIE CAST ALLOY ALLOY | C | AL | | LB | 3.45 | $0 | 0 | 0 | 0 | 0 |
| MH59 MAG | HYBRID DIE CAST ALLOY ALLOY | C | AL | | LB | 1.40 | $0 | 0 | 0 | 0 | 0 |
| Z-3 | ZINC ZAMAK 3 ZINC DIE CAST A | C | ZN | 917 | LB | 0.99 | $21,951 | 22,173 | 0 | 0 | 0 |
| Z-3E | Z-3E EMPIRE ZINC | C | ZN | | LB | 1.11 | $0 | 0 | 0 | 0 | 0 |
| Z-5 | ZINC ZAMAK 5 ZINC DIE CAST A | C | ZN | 917 | LB | 0.99 | $11,306 | 11,420 | 0 | 0 | 0 |
| ZA-12 | ZINC ZA-12 ZINC DIE CAST ALL | C | ZN | 917 | LB | 1.13 | $0 | 0 | 0 | 0 | 0 |
| ZA-27 | ZINC ZA-27 ZINC DIE CAST ALL | C | ZN | 917 | LB | 1.15 | $7,227 | 6,284 | 0 | 0 | 0 |
| ZA-8 | ZINC ZA-8 ZINC DIE CAST ALLO | C | ZN | 917 | LB | 1.01 | $56,413 | 55,854 | 0 | 0 | 0 |
| ZINC BAR STOCK | Zinc Bar Stock | C | ZN | | LB | 0.00 | $0 | 0 | 0 | 0 | 0 |

**Total Inventory Value**     $411,205

In re     **Empire Die Casting Co., Inc.**          Case No.     **13-52996**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **xxx-xxxxxx1-004** | | | | **August 2012** | | | | | |
| **Creditor #: 1** **Bank of the West** **475 Sansome St., 19th Floor** **San Francisco, CA 94111** | | – | | **Zeiss CNC (Asset #1197); Spectrum Metals Analyzer and Arun Polyspek-N Metals Analyzer** | | | | | |
| | | | | Value $       55,000.00 | | | | 40,634.00 | 0.00 |
| Account No. **xxx-xxxxxx1-001** | | | | **Haas CNC vertical machining center Model VM-3** | | | | | |
| **Creditor #: 2** **Bank of the West, Trinity Division** **475 Sansome Street** **San Francisco, CA 94111** | | – | | | | | | | |
| | | | | Value $       45,000.00 | | | | 44,012.00 | 0.00 |
| Account No. **xxx-xxxxxx1-002** | | | | **September 2011** | | | | | |
| **Creditor #: 3** **Bank of the West, Trinity Division** **475 Sansome St., 19th Floor** **San Francisco, CA 94111** | | – | | **ABB CNC Robot Model IRC5-4400** | | | | | |
| | | | | Value $       10,000.00 | | | | 30,327.00 | 20,327.00 |
| Account No. **xxx-xxxxxx1-003** | | | | **2011** | | | | | |
| **Creditor #: 4** **Bank of the West, Trinity Division** **475 Sansome St., 19th Floor** **San Francisco, CA 94111** | | – | | **ABB CNC Robot Model IRB4600 (SN 46-80347)** | | | | | |
| | | | | Value $       **Unknown** | | | | 23,968.92 | **Unknown** |

**4**   continuation sheets attached

Subtotal (Total of this page)     138,941.92     20,327.00

In re **Empire Die Casting Co., Inc.** Case No. **13-52996**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Certain accounts receivable of Emerson Electric Co. (Copeland) | | | | | |
| Creditor #: 5<br>Citibank, N.A.<br>388 Greenwich Street, 25th Flr<br>Mail Drop 7<br>New York, NY 10013 | | - | | | | | | | | |
| | | | | | Value $     Unknown | | | | Unknown | Unknown |
| Account No. xxxxx5-001 | | | | | 10/27/2008 | | | | | |
| Creditor #: 6<br>Citizens Equipment Leasing<br>655 Business Center Drive, Ste 250<br>Horsham, PA 19044 | | - | | | All personal property assets | | | | | |
| | | | | | Value $     10,492,823.19 | | | | 69,880.00 | 0.00 |
| Account No. xxxxx5-002 | | | | | 11/26/2008 | | | | | |
| Creditor #: 7<br>Citizens Equipment Leasing<br>655 Business Center Drive, Ste 250<br>Horsham, PA 19044 | | - | | | All personal property assets | | | | | |
| | | | | | Value $     10,492,823.19 | | | | 11,329.00 | 0.00 |
| Account No. x5899 | | | | | 10/1/12 | | | | | |
| Creditor #: 8<br>CNC Associates, Inc.<br>2900 Challenger Place<br>Oxnard, CA 93030 | | - | | | Haas Vertical Mach. Center (SN 1098508) | | | | | |
| | | | | | Value $     Unknown | | | | 45,403.00 | Unknown |
| Account No. xxx-xxxx0577 | | | | | 9/24/12 | | | | | |
| Creditor #: 9<br>DeLage Landen Financial Services<br>1111 Old Eagle School Rd<br>Wayne, PA 19087 | | - | | | 1 Kaeser SFC 132S, 1 Kaeser CDS 125 and proceeds | | | | | |
| | | | | | Value $     Unknown | | | | 9,382.00 | Unknown |

Sheet **1** of **4** continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)     135,994.00     0.00

In re **Empire Die Casting Co., Inc.**
Debtor

Case No. **13-52996**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Used 2004 Mitsubishi M-H4050 CNC horizontal machining center | | | | | |
| **Creditor #: 10** **First Midwest Bank** **300 N. Hunt Club Rd** **Gurnee, IL 60031** | | - | | | | | X | | |
| | | | | Value $ 0.00 | | | | 0.00 | 0.00 |
| Account No. **xxPR01** | | | | 9/7/2013 Revolving Credit Facility | | | | | |
| **Creditor #: 11** **FirstMerit Bank, NA** **(Successor to Citizen's Bank)** **28001 Cabot Drive, Suite 250** **Novi, MI 48377** | X | - | | All real and personal property, including 635 East Highland Road Macedonia, OH 44056 (Lot 17 North) Parcel No. 3310523 | | | | | |
| | | | | Value $ 15,337,823.19 | | | | 5,106,727.28 | 0.00 |
| Account No. **xxPR07** | | | | September 7, 2013 Term Facility | | | | | |
| **Creditor #: 12** **FirstMerit Bank, NA** **(Successor to Citizen's Bank)** **28001 Cabot Drive, Suie 250** **Novi, MI 48377** | | - | | All personal and real property, including 635 East Highland Road Macedonia, OH 44056 (Lot 17 North) Parcel No. 3310523 | | | | | |
| | | | | Value $ 15,337,823.19 | | | | 139,843.84 | 0.00 |
| Account No. **xxPR08** | | | | September 7, 2013 Real Estate Term Facility | | | | | |
| **Creditor #: 13** **FirstMerit Bank, NA** **(Successor to Citizen's Bank)** **28001 Cabot Drive, Suite 250** **Novi, MI 48377** | | - | | All personal and real property, including 635 East Highland Road Macedonia, OH 44056 (Lot 17 North) Parcel No. 3310523 | | | | | |
| | | | | Value $ 15,337,823.19 | | | | 3,688,208.57 | 0.00 |
| Account No. **xxx-xxxxxx1-001** | | | | Model SO2700 Holding Furnace (S/N 1400); Used 305-70; Ladler; Misc. die cast machine parts; reconditioned robots; Misc. labor | | | | | |
| **Creditor #: 14** **Lyon Financial Services, Inc.** **1310 Madrid Street** **Marshall, MN 56258** | | - | | | | | X | | |
| | | | | Value $ **Unknown** | | | | 44,012.00 | **Unknown** |

Sheet __2__ of __4__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

8,978,791.69 | 0.00

In re **Empire Die Casting Co., Inc.** Case No. **13-52996**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | February 9, 2009 | | | | | |
| Creditor #: 15 Machinery Finance Resources, LLC 910 Day Hill Road Windsor, CT 06095 | | | | Toyoda CNC horizontal machining center, Mode FH630S | | | | | |
| | | | | Value $ **Unknown** | | | | 0.00 | Unknown |
| Account No. | | | | December 2, 2011 | | | | | |
| Creditor #: 16 Machinery Finance Resources, LLC 910 Day Hill Road Windsor, CT 06095 | | | | Bosello High Technology CNC X-ray machine; Model SRE HEX 50-70 | | | | | |
| | | | | Value $ **155,000.00** | | | | 0.00 | 0.00 |
| Account No. | | | | August 8, 2006 | | | | | |
| Creditor #: 17 NMHG Financial Services Inc. 10 Riverview Drive Danbury, CT 06810 | | | | Equipment Lease and proceeds | | | | | |
| | | | | Value $ **Unknown** | | | | 4,153.80 | Unknown |
| Account No. **xxx-xxxxxx9-300** | | | | June 13, 2008 | | | | | |
| Creditor #: 18 Siemens Financial Services, Inc. 170 Wood Avenue, South Iselin, NJ 08820 | | | | Brother CNC vertical machining center, Model TC-32BN CTS | | | | | |
| | | | | Value $ **Unknown** | | | | 58,602.00 | Unknown |
| Account No. | | | | 10/16/2013 | | | | | |
| Creditor #: 19 Standard Tool & Die, Inc. 2950 Johnson Road PO Box 608 Stevensville, MI 49127 | | | | All tools, machinery, equipment, etc. produced by Standard Tool & Die including any items relating to P.O. No. 82103. | | | | | |
| | | | | Value $ **Unknown** | | | | 21,500.00 | Unknown |

Sheet __3__ of __4__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) **84,255.80** **0.00**

In re   **Empire Die Casting Co., Inc.**                            ,      Case No.    **13-52996**

                                  Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H | W | JC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xxxxxx9-300**<br><br>**Creditor #: 20**<br>**TCF Equipment Finance**<br>**11100 Wayzata Blvd., Ste 801**<br>**Minnetonka, MN 55305** | | | - | | **2009 Demo Brother CNC vertical machining center TC-32BN; 2005 Brother CNC vertical machining center, Model TC-32BT-30.**<br><br>Value $     **Unknown** | | | | **55,317.00** | **Unknown** |
| Account No.<br><br>**Creditor #: 21**<br>**The CIT Group/Equipment Financing**<br>**P.O. Box 27248**<br>**Tempe, AZ 85285** | | | - | | **Equipment**<br><br>**Mitsubishi M-H4050 horizontal machining center; S/N 6KAA031 and proceeds**<br><br>Value $     **Unknown** | | | | **0.00** | **Unknown** |
| Account No.<br><br>**Creditor #: 22**<br>**VFI-SPV VIII, Corp.**<br>**6340 S. 3000 East, Suite 400**<br>**Salt Lake City, UT 84121** | | | - | | **October 27, 2011**<br><br>**Equipment**<br><br>Value $     **0.00** | | | X | **0.00** | **0.00** |
| Account No.<br><br><br><br> | | | | | <br><br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | | | <br><br>Value $ | | | | | |

|  |  | Subtotal<br>(Total of this page) | **55,317.00** | **0.00** |
|---|---|---|---|---|
| | | Total<br>(Report on Summary of Schedules) | **9,393,300.41** | **20,327.00** |

Sheet  **4**  of  **4**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

In re    **Empire Die Casting Co., Inc.**      Case No.    __13-52996__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____2_____ continuation sheets attached

In re **Empire Die Casting Co., Inc.**          Case No. _____**13-52996**_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | NOTICE ONLY | | | | | | |
| Creditor #: 1<br>Attorney General of Ohio<br>Attn: Bankruptcy Staff<br>150 E. Gay Street, 21st Floor<br>Columbus, OH 43215 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Creditor #: 2<br>BWC State Insurance Fund<br>Corporate Processing Dept.<br>30 W. Spring Street, 11th Floor<br>Columbus, OH 43215-2256 | - | | | | | | 116,424.00 | Unknown | Unknown |
| Account No. | | | NOTICE ONLY | | | | | | |
| Creditor #: 3<br>Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | NOTICE ONLY | | | | | | |
| Creditor #: 4<br>Ohio Bureau of Workers<br>Compensation<br>Attn: Law Section Bankruptcy Unit<br>PO Box 15567<br>Columbus, OH 43215 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Assessment for unpaid use tax on leased employees. | | | | | | |
| Creditor #: 5<br>Ohio Department of Taxation<br>Attn: Bankruptcy Division<br>30 East Broad Street<br>Columbus, OH 43215 | | | | | | X | 220,000.00 | Unknown | Unknown |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 336,424.00 | 0.00

In re __Empire Die Casting Co., Inc._____     Case No. ____13-52996_____

_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | NOTICE ONLY | | | | | |
| Creditor #: 6 Ohio Dept. of Job & Family Services Office of Legal Services 30 E. Broad Street,31st Floor Columbus, OH 43215 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | NOTICE ONLY | | | | | |
| Creditor #: 7 Ohio Dept. of Job & Family Services PO Box 182404 Columbus, OH 43218-2404 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Creditor #: 8 State Treasurer of Ohio 30 E. Broad Street, 9th Floor Columbus, OH 43215 | | - | | | | | | | Unknown |
| | | | | | | | | 1,586.51 | Unknown |
| Account No. | | | | NOTICE ONLY | | | | | |
| Creditor #: 9 Summit County Fiscal Office Ohio Building 175 S. Main Street, Ste 200 Akron, OH 44308 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Creditor #: 10 U.S. Department of Treasury 1500 Pennsylvania Ave., NW Washington, DC 20220 | | | | | | | | | Unknown |
| | | | | | | | | 46.16 | Unknown |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 1,632.67 | 0.00 |
| Total (Report on Summary of Schedules) | 0.00 | |
| | 338,056.67 | 0.00 |