In re   **Empire Die Casting Co., Inc.**                              Case No.    **13-52996**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Creditor #: 1**<br>**AARP Medicare RX Saver Plus**<br>**PO Box 5840**<br>**Carol Stream, IL 60197-5840** | | - | **Accounts payable** | | | | 19.70 |
| Account No.<br>**Creditor #: 2**<br>**ABB Inc.**<br>**1250 Brown Road**<br>**Auburn Hills, MI 48326** | | - | **Trade payable** | | | | 577.00 |
| Account No.<br>**Creditor #: 3**<br>**Accu-Die & Mold**<br>**7473 Red Arrow Hwy**<br>**Stevensville, MI 49127** | | - | **Trade payable** | | | | 66,500.00 |
| Account No.<br>**Creditor #: 4**<br>**Accurate Metal Machining**<br>**882 Callendar Blvd**<br>**Painesville, OH 44077** | | - | **Trade payable** | | | | 3,809.64 |
| **98** continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | 70,906.34 |

In re __Empire Die Casting Co., Inc.__               Case No. ___13-52996___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Notice Only | | | | |
| Creditor #: 5<br>Linda A. Acevedo<br>2042 W. 81st Street<br>Cleveland, OH 44102 | | - | | | | | | 0.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 6<br>Action Printing, Inc.<br>2307-8 E. Aurora Road<br>Twinsburg, OH 44087 | | - | | | | | | 740.85 |
| Account No. | | | | Accounts payable | | | | |
| Creditor #: 7<br>ADP Payroll Processing<br>7007 E. Pleasant Valley Road<br>Independence, OH 44131 | | - | | | | | | 1,409.42 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 8<br>AEC Systems, Inc.<br>PO Box 10<br>Grandville, MI 49468 | | - | | | | | | 887.10 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 9<br>AFCO<br>5600 N. River Road, Suite 400<br>Rosemont, IL 60018 | | - | | | | | | 8,109.56 |

Sheet no. __1__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims       Subtotal (Total of this page)       __11,146.93__

In re    **Empire Die Casting Co., Inc.**      Case No. _____ **13-52996** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade payable | | | | |
| Creditor #: 10<br>Airgas Great Lakes<br>PO Box 802576<br>Chicago, IL 60680-2576 | | - | | | | | 19,314.30 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 11<br>Akron Beacon Journal<br>PO Box 3661<br>Akron, OH 44309-3661 | | - | | | | | 254.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 12<br>Akron CNC Training Center<br>2642 Gilchrist Road<br>Akron, OH 44306 | | - | | | | | 125.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 13<br>All World Machine<br>1301 W. Diggins<br>Harvard, IL 60033 | | - | | | | | 329.95 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 14<br>Alliance Solutions Group<br>4500 Rockside Rd., Ste 210<br>Independence, OH 44131 | | - | | | | | 3,758.71 |

Sheet no. __2__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    **23,781.96**

In re __Empire Die Casting Co., Inc.__ ,  Case No. ___13-52996___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 15 Allied Electric Co., Inc. 3067 East 61st Street Cleveland, OH 44127 | | - | | | | | | 4,689.90 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 16 Allied Electronics PO Box 2325 Fort Worth, TX 76113-2325 | | - | | | | | | 419.08 |
| Account No. | | | | | | | | |
| Creditor #: 17 Matt Alloway 1260 Dietz Ave Akron, OH 44301 | | - | | | | | | 750.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 18 Aluminum & Zinc Metal Sales, Inc. 5493 Raven Pkwy Monroe, MI 48161 | | - | | | | | | 120,705.69 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 19 Amcast, Inc. 350 Meyer Road Bensenville, IL 60106 | | - | | | | | | 11,789.22 |

Sheet no. __3__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  138,353.89

In re  **Empire Die Casting Co., Inc.**                                    Case No. ___**13-52996**___
                          _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Creditor #: 20<br>American Anodizing Co.<br>6912 Derek Drive<br>Fort Wayne, IN 46803 | | - | Trade payable | | | | 18,339.56 |
| Account No.<br><br>Creditor #: 21<br>American Chemical Tech., Inc.<br>485 E. Van Riper Road<br>Fowlerville, MI 48836 | | - | Trade payable | | | | 18,230.75 |
| Account No. **xxxx-xxxx-xx-x2000**<br><br>Creditor #: 22<br>American Express<br>P.O. Box 1270<br>Newark, NJ 07101-1270 | | - | Sept/Oct 2013<br>Business expenses | | | | 4,560.41 |
| Account No.<br><br>Creditor #: 23<br>American Foam Products<br>753 Liberty Street<br>Painesville, OH 44077 | | - | Trade payable | | | | 3,795.00 |
| Account No.<br><br>Creditor #: 24<br>American Honda Finance Corporation<br>PO Box 60001<br>City of Industry, CA 91716-0001 | | - | Accounts payable | | | | 536.47 |

Sheet no. __4__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    45,462.19

In re __Empire Die Casting Co., Inc._____,      Case No. ____13-52996_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Trade payable | | | | |
| Creditor #: 25 American Metal Chemical Corp. P.O. Box 75588 Cleveland, OH 44101 | - | | | | | | | | 1,175.00 |
| Account No. | | | | | Trade payable | | | | |
| Creditor #: 26 AMN International 6248 Edgemere El Paso, TX 79925 | - | | | | | | | | 456.72 |
| Account No. | | | | | Trade payable | | | | |
| Creditor #: 27 Anchor Chemical Co. 777 Canterbury Rd Westlake, OH 44145 | - | | | | | | | | 77.40 |
| Account No. | | | | | Trade payable | | | | |
| Creditor #: 28 Anodizing Specialists Inc. 7547 Tyler Blvd. Mentor, OH 44060 | - | | | | | | | | 404.00 |
| Account No. | | | | | Notice Only | | | | |
| Creditor #: 29 Dorothy M. Antos 1158 N. Skyline Drive Independence, OH 44131 | - | | | | | | | | 0.00 |

Sheet no. __5__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 2,113.12

In re    **Empire Die Casting Co., Inc.**                                      Case No.    **13-52996**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade payable | | | | |
| Creditor #: 30 APO Pumps & Compressors Inc. 6607 Chittenden Rd Hudson, OH 44236 | - | | | | | | | | 4,869.20 |
| Account No. | | | | | Trade payable | | | | |
| Creditor #: 31 Applied Industrial Tech. 22510 Network Place Chicago, IL 60673 | - | | | | | | | | 21,599.15 |
| Account No. | | | | | Trade payable | | | | |
| Creditor #: 32 Arco Alloys Corp. 1891 Trombly Detroit, MI 48211 | - | | | | | | | | 264,502.90 |
| Account No. | | | | | Trade payable | | | | |
| Creditor #: 33 Areway Acquisition Inc. 3700 Ridge Road Brooklyn, OH 44144 | - | | | | | | | | 13,601.85 |
| Account No. | | | | | Trade payable | | | | |
| Creditor #: 34 Ark Transportation Ltd. Cleveland Hopkins Airport PO Box 81752 Cleveland, OH 44181-0752 | - | | | | | | | | 5,605.00 |

Sheet no. __6__ of __98__ sheets attached to Schedule of                    Subtotal                    310,178.10
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Empire Die Casting Co., Inc.** Case No. **13-52996**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade payable | | | | |
| Creditor #: 35<br>Austin Carter Supply<br>P.O. Box 77<br>Litchfield, OH 44253-0077 | - | | | | | | 992.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 36<br>AVI FoodSystems, Inc.<br>2590 Elm Road N.E.<br>Warren, OH 44483-2997 | - | | | | | | 2,190.58 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 37<br>B.W. Rogers Company<br>PO Box 569<br>Akron, OH 44309 | - | | | | | | 4,243.55 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 38<br>B.W. Supply Co.<br>PO Box 307<br>Lyons, OH 43533 | - | | | | | | 11,836.24 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 39<br>Jerzy Bakalarczyk<br>14020 Carrydale Avenue<br>Cleveland, OH 44111 | - | | | | | | 0.00 |

Sheet no. **7** of **98** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **19,262.37**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

13-52996-mss   Doc 83   FILED 11/06/13   ENTERED 11/06/13 17:33:38   Page 8 of 104

In re  **Empire Die Casting Co., Inc.**                                        Case No.  **13-52996**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 40 Sebastian Bakalarczyk 7454 Meadow Lane Cleveland, OH 44134 | | - | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 41 Lennetta Baker 3520 133rd Street Cleveland, OH 44120 | | - | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 42 Slawomir Baldyga 8770 Chaucer Blvd Broadview Heights, OH 44147 | | - | | | | | | 0.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 43 Ball Chemical & Equipment Co. 5380 Brookpark Rd Cleveland, OH 44134 | | - | | | | | | 564.27 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 44 Jeffrey Barnes 3463 W. 133rd Street, Upstairs Cleveland, OH 44111 | | - | | | | | | 0.00 |

Sheet no. __8__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          564.27

In re  **Empire Die Casting Co., Inc.**  Case No. ___13-52996___
_____,
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 45 Royal Barnes 9112 State Route 303 Windham, OH 44288 | - | | | | | | | 0.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 46 Batteries Plus 746 E. Aurora Road #12 Macedonia, OH 44056 | - | | | | | | | 1,024.80 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 47 Walter Bauer 2288 7th Street S.W. Akron, OH 44314 | - | | | | | | | 0.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 48 Bear Industrial Group 155 Madison Ave Mount Clemens, MI 48043 | - | | | | | | | 2,150.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 49 Bedford Precision Products 333 Northfield Road Bedford, OH 44146 | - | | | | | | | 9,372.75 |

Sheet no. __9__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,547.55

In re __Empire Die Casting Co., Inc._____,        Case No. ___13-52996_____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | Notice Only | | | | | |
| Creditor #: 50 Leander R. Bigham 7210 Glenshire Rd Oakwood Village, OH 44146 | - | | | | | | 0.00 |
| Account No. | | Notice Only | | | | | |
| Creditor #: 51 Oleh Bilovus 9580 Cove Drive, Apt. E25 North Royalton, OH 44133 | - | | | | | | 0.00 |
| Account No. | | Notice Only | | | | | |
| Creditor #: 52 Mark Body 1180 Manning Ave Akron, OH 44307 | - | | | | | | 0.00 |
| Account No. | | Notice Only | | | | | |
| Creditor #: 53 Troy D. Boland 1031 Archwood Avenue Akron, OH 44306 | - | | | | | | 0.00 |
| Account No. | | Notice Only | | | | | |
| Creditor #: 54 Robert A. Boldt 1531 Newton Pass Broadview Heights, OH 44147 | - | | | | | | 0.00 |

Sheet no. __10__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

In re   **Empire Die Casting Co., Inc.**                                          Case No. _____**13-52996**_____
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Creditor #: 55**<br>**Carl Bolt**<br>**5848 Brecksville Rd**<br>**Independence, OH 44131** | | - | | Notice Only | | | | 0.00 |
| Account No.<br><br>**Creditor #: 56**<br>**Steven W. Bolt**<br>**7035 Morgan Avenue**<br>**Cleveland, OH 44127** | | - | | Notice Only | | | | 0.00 |
| Account No.<br><br>**Creditor #: 57**<br>**Bond Chemicals Inc.**<br>**1154 W. Smith Road**<br>**Medina, OH 44256** | | - | | Trade payable | | | | 2,199.80 |
| Account No.<br><br>**Creditor #: 58**<br>**Keith Bosley**<br>**1070 Sawyer Ave.**<br>**Akron, OH 44310** | | - | | Notice Only | | | | 0.00 |
| Account No.<br><br>**Creditor #: 59**<br>**William Bowdish**<br>**5072 Northpark Ave**<br>**Bristolville, OH 44402** | | - | | Notice Only | | | | 0.00 |

Sheet no. __**11**__ of __**98**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          2,199.80

In re **Empire Die Casting Co., Inc.**        Case No. **13-52996**
_____
                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| Creditor #: 60<br>Brandon Boxley<br>6811 Mayfield Rd., West<br>Apt. 696<br>Maple Heights, OH 44137 | | - | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 61<br>Joseph Brasty<br>13345 Blazey Trail<br>Strongsville, OH 44136 | | - | | | | | 0.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 62<br>Braun Industrial Supply, Inc.<br>401 Bounty Way #196<br>Avon Lake, OH 44012 | | - | | | | | 930.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 63<br>Nicholas Bruening<br>88 Justin Street<br>Bedford, OH 44146 | | - | | | | | 0.00 |
| Account No. | | | Fees for services rendered | | | | |
| Creditor #: 64<br>Bruner Cox, LLP<br>388 S. Main Street, Ste 403<br>Akron, OH 44311 | | - | | | | | 8,100.00 |

Sheet no. **12** of **98** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                   Subtotal    **9,030.00**
               (Total of this page)

In re   **Empire Die Casting Co., Inc.**                         ,       Case No.    **13-52996**

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Creditor #: 65 Buhler Prince Department 7030 Carol Stream, IL 60122-7030 | - | | Trade payable | | | | 10,227.08 |
| Account No. Creditor #: 66 Builders Emporium, Inc. 536 E. Highland Road Macedonia, OH 44056 | - | | Trade payable | | | | 1,827.48 |
| Account No. Creditor #: 67 Tiffaney Burney 664 Bertha Akron, OH 44306 | - | | Notice Only | | | | 0.00 |
| Account No. Creditor #: 68 Steven P. Burrow 4240 Americana Drive, Apt. 204 Cuyahoga Falls, OH 44224 | - | | Notice Only | | | | 0.00 |
| Account No. Creditor #: 69 Burton Precision Inc. 5737 Vinton NW Comstock Park, MI 49321 | - | | Trade payable | | | | 275.00 |

| Sheet no. __13__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 12,329.56 |
|---|---|---|

In re  **Empire Die Casting Co., Inc.**

_____ ,

Debtor

Case No. _____**13-52996**_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Creditor #: 70<br>Richard Burton<br>1427 Marilyn Avenue<br>Canton, OH 44708 | | - | Notice Only | | | | 0.00 |
| Account No.<br>Creditor #: 71<br>Business Voice<br>1600 Madison Ave<br>Toledo, OH 43604-5428 | | - | Trade payable | | | | 156.56 |
| Account No.<br>Creditor #: 72<br>C.H. Robinson Company<br>PO Box 9121<br>Minneapolis, MN 55480-9121 | | - | Trade payable | | | | 150.00 |
| Account No.<br>Creditor #: 73<br>Rodney L. Cain<br>1637 Plesantdale Rd #4<br>Cleveland, OH 44109 | | - | Notice Only | | | | 0.00 |
| Account No.<br>Creditor #: 74<br>Cal Miser Systems<br>3015 W. 73rd Street<br>Davenport, IA 52806 | | - | Trade payable | | | | 495.00 |

Sheet no. __14__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

801.56

In re  **Empire Die Casting Co., Inc.**                                    Case No. _____**13-52996**_____
_____,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Expenses | | | | |
| Creditor #: 75 Capital One Bank (USA), NA 15000 Capital One Drive Richmond, VA 23238 | | - | | | | | | |
| | | | | | | | | 229.32 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 76 Caleb Caraballo 11541 Sharon Drive, Apt. C506 Cleveland, OH 44130 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 77 Ada Carter 13507 Saybrook Cleveland, OH 44105 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 78 Casco USA 370 Meadowlands Blvd. Washington, PA 15301 | | - | | | | | | |
| | | | | | | | | 1,412.45 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 79 Jennifer S. Cass 2321 Handforth St Uniontown, OH 44685 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __15__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **1,641.77**

In re   **Empire Die Casting Co., Inc.**                         Case No.    **13-52996**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade payable | | | | |
| **Creditor #: 80**<br>**Castool Tooling Systems**<br>**2 Parratt Road**<br>**Uxbridge, ON L9P 1R1** | - | | | | | | | 3,135.00 |
| Account No. | | | | Trade payable | | | | |
| **Creditor #: 81**<br>**CDW Computer Centers, Inc.**<br>**PO Box 75723**<br>**Chicago, IL 60675-5723** | - | | | | | | | 3,811.99 |
| Account No. | | | | Trade payable | | | | |
| **Creditor #: 82**<br>**Cetco**<br>**NW 5022**<br>**PO Box 1450**<br>**Minneapolis, MN 55485-5022** | - | | | | | | | 11,127.42 |
| Account No. | | | | Notice Only | | | | |
| **Creditor #: 83**<br>**Wayne Chappell**<br>**9378 Mt. Vernon Drive**<br>**Streetsboro, OH 44241** | - | | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| **Creditor #: 84**<br>**Anthony Charles**<br>**10955 Shaker Blvd., Apt. 215**<br>**Cleveland, OH 44104** | - | | | | | | | 0.00 |

Sheet no. __16__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                               Subtotal | 18,074.41
(Total of this page)

In re   **Empire Die Casting Co., Inc.**                             Case No.     **13-52996**

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Creditor #: 85**<br>**Dwain Charles**<br>**20653 Bowling Green**<br>**Maple Hts, OH 44317** | | - | **Notice Only** | | | | **0.00** |
| Account No.<br>**Creditor #: 86**<br>**Chemsafe International**<br>**One Zenex Circle**<br>**Bedford, OH 44146** | | - | **Trade payable** | | | | **6,588.46** |
| Account No.<br>**Creditor #: 87**<br>**Chemtool Incorporated**<br>**801 W. Rockton Road**<br>**Rockton, IL 61072** | | - | **Trade payable** | | | | **1,315.70** |
| Account No.<br>**Creditor #: 88**<br>**William Childs III**<br>**4052 Northfield Rd.**<br>**Highland Hills, OH 44122** | | - | **Notice Only** | | | | **0.00** |
| Account No.<br>**Creditor #: 89**<br>**Chubb & Son**<br>**PO Box 382001**<br>**Pittsburgh, PA 15250-8001** | | - | **Accounts payable** | | | | **3,134.00** |

Sheet no. __17__ of __98__ sheets attached to Schedule of               Subtotal          **11,038.16**
Creditors Holding Unsecured Nonpriority Claims             (Total of this page)

In re **Empire Die Casting Co., Inc.**        Case No.   **13-52996**

                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade payable | | | | |
| Creditor #: 90 Cimino Box Co. Inc. PO Box 6 8500 Clinton Road Brooklyn, OH 44144 | | - | | | | | 10,294.25 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 91 Cintas Corporation PO Box 2459 North Canton, OH 44720 | | - | | | | | 10,250.22 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 92 Classic Tool, Inc. 4278 Hudson Drive Stow, OH 44224 | | - | | | | | 7,759.21 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 93 Gary Claudill 13713 Brookdale Avenue Brookpark, OH 44142 | | - | | | | | 0.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 94 Cleveland Electric Laboratories 1776 Enterprise Parkway Twinsburg, OH 44087 | | - | | | | | 1,540.32 |

Sheet no. __18__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                     Subtotal (Total of this page)     **29,844.00**

In re  **Empire Die Casting Co., Inc.**         Case No.    **13-52996**

                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade payable | | | | |
| Creditor #: 95 Cleveland Specialty Inspection Serv 8562 East Avenue Mentor, OH 44060 | | - | | | | | 884.90 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 96 Clifton Steel Company 16500 Rockside Road Maple Heights, OH 44137 | | - | | | | | 951.00 |
| Account No. | | | Trade payable/ Monthly payment due | | | | |
| Creditor #: 97 CNC Associates, Inc. 2900 Challenger Place Oxnard, CA 93030 | | - | | | | | 1,324.65 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 98 Coleys Inc. PO Box 830 Vermilion, OH 44089 | | - | | | | | 23,755.20 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 99 James R. Collins 7530 State Route 88 Ravenna, OH 44266 | | - | | | | | 0.00 |

Sheet no. __19__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      26,915.75

In re   **Empire Die Casting Co., Inc.**                                          Case No. ____**13-52996**____
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade payable | | | | |
| Creditor #: 100 Comfort Environmental Co. PO Box 25219 Garfield Hts, OH 44125 | | - | | | | | 428.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 101 Compass Computer Group, Inc. 9408 Ravenna Road Twinsburg, OH 44087 | | - | | | | | 551.36 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 102 Comptrol Inc. 1000 Valley Belt Road Independence, OH 44131-1433 | | - | | | | | 562.50 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 103 Conveyer & Caster Corp. 3501 Detroit Avenue PO Box 901802 Cleveland, OH 44190-1802 | | - | | | | | 1,043.99 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 104 Copper & Brass Sales, Inc. 5755 Grant Avenue Cleveland, OH 44105 | | - | | | | | 492.25 |

Sheet no. __20__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  3,078.10

In re    **Empire Die Casting Co., Inc.**              Case No.    **13-52996**

_____,
                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Creditor #: 105**<br>**Craddock Finishing Corporation**<br>**PO Box 269**<br>**Evansville, IN 47702-0269** | | - | Trade payable | | | | 32,678.90 |
| Account No.<br>**Creditor #: 106**<br>**Creative Financial Staffing**<br>**PO Box 415565**<br>**Boston, MA 02241-5565** | | - | Trade payable | | | | 6,135.95 |
| Account No.<br>**Creditor #: 107**<br>**Angelo Crenshaw**<br>**3601 Ingleside Dr., Apt. 1**<br>**Shaker Hts, OH 44128** | | - | Notice Only | | | | 0.00 |
| Account No.<br>**Creditor #: 108**<br>**Culligan of Northeast Ohio**<br>**P.O. Box 2932**<br>**Wichita, KS 67201-2932** | | - | Trade payable | | | | 8,836.44 |
| Account No.<br>**Creditor #: 109**<br>**Chris A. Daniel**<br>**3313 Somia Drive**<br>**Parma, OH 44134** | | - | Notice Only | | | | 0.00 |

Sheet no. __21__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

               Subtotal        **47,651.29**
            (Total of this page)

In re    **Empire Die Casting Co., Inc.**                                          Case No. ___**13-52996**___
                                                    ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 110 Devon Daniel 1910 Root Avenue, NE Canton, OH 44705 | | - | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 111 Tracy Daniels 5763 Norwood Drive Brookpark, OH 44143 | | - | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 112 Howard Davis 542 Boyd Avenue Akron, OH 44305 | | - | | | | | | 0.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 113 De-Sta-Co Robohand Operations 1025 Doris Road Auburn Hills, MI 48326 | | - | | | | | | 578.23 |
| Account No. | | | | Trade payable/Monthly payment due | | | | |
| Creditor #: 114 DeLage Landen Financial Services 1111 Old Eagle School Rd Wayne, PA 19087 | | - | | | | | | 9,381.50 |

Sheet no. __22__ of __98__ sheets attached to Schedule of        Subtotal                9,959.73
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)

In re   **Empire Die Casting Co., Inc.**                Case No.   **13-52996**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade payable** | | | | |
| Creditor #: 115<br>Delta Industrial Services Inc.<br>5201 Denison Ave<br>Cleveland, OH 44102 | | - | | | | | |
| | | | | | | | **6,857.48** |
| Account No. | | | **County Water/Sewer Service** | | | | |
| Creditor #: 116<br>Dept. of Environmental Services<br>P.O. Box 1075<br>Cuyahoga Falls, OH 44223-0075 | | | | | | | |
| | | | | | | | **5,000.00** |
| Account No. | | | **Notice Only** | | | | |
| Creditor #: 117<br>James Devaty<br>1372 W. 112th St.<br>Cleveland, OH 44102 | | - | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | **Notice Only** | | | | |
| Creditor #: 118<br>Jarrod Devezin<br>1479 E. 66th Street<br>Cleveland, OH 44103 | | - | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | **Notice Only** | | | | |
| Creditor #: 119<br>Bhaveshkumar Dhimmar<br>11850 Edgewater Drive, Apt 602<br>Lakewood, OH 44107 | | - | | | | | |
| | | | | | | | **0.00** |

Sheet no. __23__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **11,857.48**

In re  **Empire Die Casting Co., Inc.**                                      Case No. ___**13-52996**___
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | Trade payable | | | | | |
| Creditor #: 120 Diamond Tech, Inc. 401 South Street Chardon, OH 44024 | - | | | | | | 59.35 |
| Account No. | | Notice Only | | | | | |
| Creditor #: 121 Donald Dickau 4580 Hilaleah Drive Parma, OH 44134 | - | | | | | | 0.00 |
| Account No. | | Notice Only | | | | | |
| Creditor #: 122 Michael Dickau 6818 Ridgewood Avenue Parma, OH 44129 | - | | | | | | 0.00 |
| Account No. | | Notice Only | | | | | |
| Creditor #: 123 Denise Difranco 2761 N. Tinkers Lane Twinsburg, OH 44087 | - | | | | | | 0.00 |
| Account No. | | Utility | | | | | |
| Creditor #: 124 Division of Water 1201 Lakeside Avenue Cleveland, OH 44114 | - | | | | | | 307.55 |

Sheet no. __24__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        366.90

In re  **Empire Die Casting Co., Inc.**                                    Case No.    **13-52996**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | Trade payable | | | | |
| Creditor #: 125 DME Company, LLC Lockbox #774867 4867 Solutions Center Chicago, IL 60677-4008 | | - | | | | | 12,723.23 |
| Account No. **x5054** | | | Aug/Sept 2013 Utility | | | | |
| Creditor #: 126 Dominion East Ohio PO Box 26225 Richmond, VA 23260-6225 | | - | | | | | 6,313.13 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 127 James P. Donnelly 8002 Garfield Blvd. Garfield, OH 44125 | | - | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 128 Karen Dunbar 534 Brown Street Akron, OH 44311 | | - | | | | | 0.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 129 Dyna-Tech Air Filter Products 2294 N. Moraine Dr. Dayton, OH 45439-1507 | | - | | | | | 1,367.44 |

Sheet no. __25__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      20,403.80

In re  **Empire Die Casting Co., Inc.**  Case No. ___**13-52996**___

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 130 E&E Mold & Die, Inc. 4605 Manufacturing Rd. Cleveland, OH 44135 | - | | | | | | | 19,787.50 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 131 E.A. Aluminum Henry Henning Drive PO Box 318 Maybrook, NY 12543 | - | | | | | | | 90,339.24 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 132 E.J. Basler Co. Dept #10130 PO Box 87618 Chicago, IL 60680 | - | | | | | | | 12,440.25 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 133 Eastern Alloys Corp. Henry Henning Drive PO Box 317 Maybrook, NY 12543 | - | | | | | | | 423,758.78 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 134 Easton Telecom Services, LLC PO Box 72032 Cleveland, OH 44192 | - | | | | | | | 2,477.72 |

Sheet no. __26__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   548,803.49

In re    **Empire Die Casting Co., Inc.**            Case No. _____ **13-52996** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 135 Dennis Eblen 1118 Carnegie Avenue Akron, OH 44314 | - | | | | | | | 0.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 136 Elkay Mfg. Corp. LLC 95 E. Old State Rd. Sellersville, PA 18960 | - | | | | | | | 2,326.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 137 Ellison Technologies Inc. NW 5752 PO Box 1450 Minneapolis, MN 55485-5752 | - | | | | | | | 146.81 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 138 ETS Schaefer Corporation LLC 24520 Network Place Chicago, IL 60673-1520 | - | | | | | | | 870.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 139 Falcon Tool Co., Inc. 7500 Hub Parkway Cleveland, OH 44125 | - | | | | | | | 717.65 |

Sheet no. __27__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **4,060.46**

In re    **Empire Die Casting Co., Inc.**                                    Case No. ____**13-52996**____
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | | Notice Only | | | | |
| Creditor #: 140 Demetrius Falconer 2814 E. 127th Cleveland, OH 44120 | - | | | | | | | | | 0.00 |
| Account No. | | | | | | Notice Only | | | | |
| Creditor #: 141 Robert Feagain 4916 Friar Road, Unit D Stow, OH 44224 | - | | | | | | | | | 0.00 |
| Account No. | | | | | | Accounts payable | | | | |
| Creditor #: 142 Federal Express P.O. Box 371461 Pittsburgh, PA 15250 | - | | | | | | | | | 3.20 |
| Account No. | | | | | | Notice Only | | | | |
| Creditor #: 143 Danuta Firmanty 1000 E. Parkhaven Seven Hills, OH 44131 | - | | | | | | | | | 0.00 |
| Account No. | | | | | | Trade payable | | | | |
| Creditor #: 144 Fives North American Combustion PO Box 715287 Columbus, OH 43271-5287 | - | | | | | | | | | 928.10 |

Sheet no. __28__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

931.30

In re   **Empire Die Casting Co., Inc.**                                      Case No.   **13-52996**

                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 145￼Fluidtrols￼PO Box 714565￼Columbus, OH 43271-5465 | - | | | | | | | 2,306.10 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 146￼Ronald S. Francis￼6706 Forman Rd￼Cleveland, OH 44105 | - | | | | | | | 0.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 147￼Frank B. Ross Co., Inc.￼970-H New Brunswick Ave￼Rahway, NJ 07065 | - | | | | | | | 316.67 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 148￼Frech U.S.A. Inc.￼6000 S. Ohio Street￼Michigan City, IN 46360 | - | | | | | | | 57,104.90 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 149￼Fred Pryor Seminars￼PO Box 219468￼Kansas City, MO 64121-9468 | - | | | | | | | 249.00 |

| | | |
|---|---|---|
| Sheet no. __29__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 59,976.67 |

In re   **Empire Die Casting Co., Inc.**                             Case No.    **13-52996**

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| **Creditor #: 150 Anthony Friedt 15100 Hametown Rd Doylestown, OH 44230** | - | | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| **Creditor #: 151 Jacek Galkowski 9949 Lynn Drive North Royalton, OH 44133** | - | | | | | | 0.00 |
| Account No. | | | Trade payable | | | | |
| **Creditor #: 152 Gene Ptacek & Son Fire Equipment 7310 Associate Ave Cleveland, OH 44144** | - | | | | | | 356.87 |
| Account No. | | | Notice Only | | | | |
| **Creditor #: 153 Andrzej Getko 4723 E. 71st Street Cuyahoga Hts, OH 44125** | - | | | | | | 0.00 |
| Account No. | | | Trade payable | | | | |
| **Creditor #: 154 Gibson Abrasive Equipment, LLC 904 S. Hamilton Street Sheridan, IN 46069** | - | | | | | | 98.40 |

Sheet no. __30__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                     Subtotal
                               (Total of this page)       **455.27**

In re  **Empire Die Casting Co., Inc.**                                    Case No. ___**13-52996**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Notice Only | | | | |
| Creditor #: 155 Lamont Gibson 26213 Cambridge Lane, Suite 303 Warrensville, OH 44128 | - | | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Trade payable | | | | |
| Creditor #: 156 Glaser-Miller Co. PO Box 1058 Exton, PA 19341-1058 | - | | | | | | | | |
| | | | | | | | | | 10,596.90 |
| Account No. | | | | | Trade payable | | | | |
| Creditor #: 157 Godfrey & Wing Inc. 220 Campus Drive Aurora, OH 44202 | - | | | | | | | | |
| | | | | | | | | | 39,548.83 |
| Account No. | | | | | Trade payable | | | | |
| Creditor #: 158 Goff Inc. PO Box 1607 Seminole, OK 74818-1607 | - | | | | | | | | |
| | | | | | | | | | 3,624.07 |
| Account No. | | | | | Trade payable | | | | |
| Creditor #: 159 Gokoh Corp. 1280 Archer Drive Troy, OH 45373 | - | | | | | | | | |
| | | | | | | | | | 238.74 |

Sheet no. __31__ of __98__ sheets attached to Schedule of                Subtotal        | 54,008.54
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page) |

In re  **Empire Die Casting Co., Inc.**
_____
                        Debtor

Case No. _____**13-52996**_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 160<br>Ernesto R. Gonzalez<br>2535 9th Street<br>Cuyahoga Falls, OH 44221 | | - | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 161<br>Sherry Gorecki<br>833 Frost Road<br>Streetsboro, OH 44241 | | - | | | | | | 0.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 162<br>Grainger, Inc.<br>Dept. 802145615<br>Palatine, IL 60038-0001 | | - | | | | | | 7,867.39 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 163<br>Graybar Electric Company<br>12444 Collections Center Drive<br>Chicago, IL 60693-2444 | | - | | | | | | 5,924.72 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 164<br>Steve M. Griffith<br>5947 Yorktown Lane<br>Youngstown, OH 44515 | | - | | | | | | 0.00 |

Sheet no. __32__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,792.11

In re **Empire Die Casting Co., Inc.**                          Case No. _____**13-52996**_____
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W / J C | | | | | |
| Account No. | | | Notice Only | | | | |
| Creditor #: 165 Curtis Groce 430 Arlington St Akron, OH 44306 | | - | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 166 Vernon Guy 6291 Sparrowhawk Way Oakwood, OH 44146 | | - | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 167 Larry Hale 4453 Hillcroft Drive Warrensville Hts, OH 44128 | | - | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 168 BeOnca Hall 26433 Solon Rd Oakwood Village, OH 44146 | | - | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 169 Daniel Hall 10324 Liberty Street Garrettsville, OH 44321 | | - | | | | | 0.00 |

Sheet no. __33__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   0.00

In re __Empire Die Casting Co., Inc._____,    Case No. _____13-52996_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | | |
| Account No. **Creditor #: 170** David Hall 10324 Liberty Street Garrettsville, OH 44321 | | - | Notice Only | | | | | 0.00 |
| Account No. **Creditor #: 171** Timothy Harbison 670 Lynn Drive Cuyahoga Falls, OH 44221 | | - | Notice Only | | | | | 0.00 |
| Account No. **Creditor #: 172** Ricardo K. Harris 12805 St. John Ave Cleveland, OH 44111 | | - | Notice Only | | | | | 0.00 |
| Account No. **Creditor #: 173** Hartford Finishing Inc. 844 W. State Street Hartford, WI 53027 | | - | Trade payable | | | | | 878.09 |
| Account No. **Creditor #: 174** Timothy Heathcoat 5761 Glad Blvd. Kent, OH 44240 | | - | Notice Only | | | | | 0.00 |

Sheet no. __34__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          878.09

In re __Empire Die Casting Co., Inc._____,     Case No. ___13-52996_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Creditor #: 175 Bernard Hejl 2375 Port Williams Stow, OH 44224 | | - | Notice Only | | | | 0.00 |
| Account No. Creditor #: 176 Ronald Henderson 7354 Meadow Brooke W. Northfield, OH 44067 | | - | Notice Only | | | | 0.00 |
| Account No. Creditor #: 177 Ronrico Henderson 177 Northwood Lane Tallmadge, OH 44278 | | - | Notice Only | | | | 0.00 |
| Account No. Creditor #: 178 Steve Henderson 870 Industry Rd Atwater, OH 44201 | | - | Notice Only | | | | 0.00 |
| Account No. Creditor #: 179 Hennings Quality Service, Inc. 3115 Berea Road Cleveland, OH 44111 | | - | Trade payable | | | | 10,358.21 |

Sheet no. __35__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     10,358.21

In re  **Empire Die Casting Co., Inc.**                                    Case No. ___**13-52996**___
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>Creditor #: 180<br>Heritage-Crystal Clean LLC<br>13621 Collections Center Dr<br>Chicago, IL 60693-0136 | | - | | | Trade payable | | | | 2,242.04 |
| Account No.<br><br>Creditor #: 181<br>Elton Herndon<br>1930 Mark Drive<br>Lorain, OH 44052 | | - | | | Notice Only | | | | 0.00 |
| Account No. xxxxxx/xx2828<br><br>Creditor #: 182<br>Hess Corporation<br>PO Box 905243<br>Charlotte, NC 28290-5243 | | - | | | Aug/Sept 2013<br>Utility | | | | 27,241.93 |
| Account No.<br><br>Creditor #: 183<br>Hi TecMetal Group Inc.<br>Dept CH 16664<br>Palatine, IL 60055-6664 | | - | | | Trade payable | | | | 167.94 |
| Account No.<br><br>Creditor #: 184<br>Ernest Hill, Jr.<br>438 Fernwood Drive<br>Akron, OH 44320 | | - | | | Notice Only | | | | 0.00 |

Sheet no. __36__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

29,651.91

In re  **Empire Die Casting Co., Inc.**

Debtor

Case No. _____**13-52996**_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Creditor #: 185 Jarmono Hogg 3321 Berea Rd. Cleveland, OH 44111 | | - | | Notice Only | | | | 0.00 |
| Account No. Creditor #: 186 Robert A. Hopkins 1119 Brookpoint Dr Macedonia, OH 44056 | | - | | Notice Only | | | | 0.00 |
| Account No. Creditor #: 187 Krystyna Hoscilowicz 6343 Gale Drive Seven Hills, OH 44131 | | - | | Notice Only | | | | 0.00 |
| Account No. Creditor #: 188 Pitor Hoscilowicz 6243 Gale Drive Seven Hills, OH 44131 | | - | | Notice Only | | | | 0.00 |
| Account No. Creditor #: 189 Rayshoun T. Howell 10523 Elmarge Cleveland, OH 44105 | | - | | Notice Only | | | | 0.00 |

Sheet no. __37__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **0.00**

In re  **Empire Die Casting Co., Inc.**                                            Case No. ___**13-52996**___
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 190 Huntington National Bank PO Box 182519 Columbus, OH 43218-2519 | | - | | | | | 1,164.39 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 191 Evette D. Hupcej 15701 Woodbrook Avenue Maple Heights, OH 44137 | | | | | | | 0.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 192 Hydrotech Inc. 10052 Commerce Park Drive Cincinnati, OH 45246 | | - | | | | | 264.97 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 193 Imperial Zinc Corp. 1031 East 103rd Street PO Box 66366 Chicago, IL 60628 | | - | | | | | 1,745,510.40 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 194 Indetiphoto Company, LTD 1810 Joseph Lloyd Pkwy Willoughby, OH 44094-8042 | | - | | | | | 2,460.37 |

Sheet no. __38__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          1,749,400.13

B6F (Official Form 6F) (12/07) - Cont.

In re **Empire Die Casting Co., Inc.** Case No. **13-52996**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Creditor #: 195** Industrial Connection Inc. 11730 Timber Pointe Trail Mantua, OH 44255 | | - | Trade payable | | | | 14,150.16 |
| Account No. **Creditor #: 196** Industrial Pneumatic & Supply 1715 Brookpark Road Cleveland, OH 44109 | | - | Trade payable | | | | 3,155.42 |
| Account No. **Creditor #: 197** Inspection Engineering 30903 Viking Pkwy Westlake, OH 44145 | | - | Trade payable | | | | 7,185.00 |
| Account No. **Creditor #: 198** Intensa 40 W. Howard St., Suite B5 Pontiac, MI 48342 | | - | Trade payable | | | | 9,462.24 |
| Account No. **Creditor #: 199** Intensa Technische Dienstleistungen Schlossplatz 2 A-3812 Gross-Siegharts AUSTRIA | | - | Trade payable | | | | 16,302.99 |

Sheet no. **39** of **98** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **50,255.81**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

13-52996-mss    Doc 83    FILED 11/06/13    ENTERED 11/06/13 17:33:38    Page 40 of 104

In re    **Empire Die Casting Co., Inc.**            Case No.    **13-52996**

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade payable | | | | |
| Creditor #: 200 International Mold Steel, Inc. 6796 Powerline Drive Florence, KY 41042 | | - | | | | | 148.58 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 201 John A. Iwanyckyj 2321 Handforth Street Uniontown, OH 44685 | | - | | | | | 0.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 202 J & S Chemical Corporation PO Box 73697 Cleveland, OH 44193 | | - | | | | | 28,356.30 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 203 J.A. Shomer Company Inc. 1951 West 112th St Cleveland, OH 44102 | | - | | | | | 315.48 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 204 J.H. Bennett & Co., Inc. 22975 Venture Drive PO Box 8028 Novi, MI 48376-8028 | | - | | | | | 252.64 |

Sheet no. __40__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

             Subtotal              **29,073.00**
             (Total of this page)

In re    **Empire Die Casting Co., Inc.**                                          Case No. ____**13-52996**____
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Creditor #: 205<br>J.P. Nissen Company<br>2544 Fairhill Ave<br>PO Box 339<br>Glenside, PA 19038 | - | | | | | | Trade payable | 175.68 |
| Account No.<br><br>Creditor #: 206<br>Fred L. Jackiewiecz<br>3453 W. 54th Street<br>Cleveland, OH 44102 | - | | | | | | Notice Only | 0.00 |
| Account No.<br><br>Creditor #: 207<br>Bogumila Jedrzejczyk<br>6343 Meadowbrooke Rd<br>Garfield Hts, OH 44125 | - | | | | | | Notice Only | 0.00 |
| Account No.<br><br>Creditor #: 208<br>Jergens, Inc.<br>PO Box 931344<br>Cleveland, OH 44193 | - | | | | | | Trade payable | 24,970.41 |
| Account No.<br><br>Creditor #: 209<br>JMarc Engineering & Sales<br>29445 Beck Road, Suite 201<br>Wixom, MI 48393 | - | | | | | | Trade payable | 2,798.32 |

Sheet no. __41__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,944.41

In re __Empire Die Casting Co., Inc.__ ,      Case No. ___13-52996___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 210 JPS Technologies, Inc. 11110 Deerfield Road Cincinnati, OH 45242-2085 | | - | | | | | | 48.45 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 211 William M. Junkin 131 Garden Street Bedford, OH 44146 | | - | | | | | | 0.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 212 K&C Machine Co., Inc. 601 Industrial Avenue Greensboro, NC 27406 | | - | | | | | | 4,788.77 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 213 Karyall Telday Co. 8221 Clinton Road Cleveland, OH 44144 | | - | | | | | | 12,444.88 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 214 Kenmore Label & Tag 30625 Solon Road, Suite H Solon, OH 44139 | | - | | | | | | 1,091.36 |

Sheet no. __42__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     18,373.46

In re  **Empire Die Casting Co., Inc.**                                    Case No. ___**13-52996**___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| Creditor #: 215<br>Walter Kijanski<br>7450 Longano Drive<br>Independence, OH 44131 | | - | | | | | 0.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 216<br>Kimble Recycling & Disposal<br>Twinsburg Division<br>PO Box 448<br>Dover, OH 44622 | | - | | | | | 3,300.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 217<br>Kimpton Printing<br>400 E. Highland Rd<br>Macedonia, OH 44056 | | - | | | | | 242.82 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 218<br>Roger Knapp<br>469 Chestnut Street<br>Conneaut, OH 44030 | | - | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 219<br>Elizabeth Kocinski<br>1174 Sagamore Rd.<br>Parma, OH 44134 | | - | | | | | 0.00 |

Sheet no. __43__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **3,542.82**

In re **Empire Die Casting Co., Inc.**          Case No. **13-52996**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H / W / J / C | | | | | |
|---|---|---|---|---|---|---|---|
| Account No. **220**<br>Creditor #: 220<br>Alfred Kossakowski<br>6274 Yorktown Drive<br>Parma, OH 44134 | | - | Notice Only | | | | 0.00 |
| Account No. **221**<br>Creditor #: 221<br>Tadeusz H. Kossakowski<br>6822 Berdelle Ave<br>Cleveland, OH 44105 | | - | Notice Only | | | | 0.00 |
| Account No. **222**<br>Creditor #: 222<br>Robert A. Kozlowski<br>11701 Chester<br>Cleveland, OH 44125 | | - | Notice Only | | | | 0.00 |
| Account No. **223**<br>Creditor #: 223<br>John C. Kress<br>1054 Moneta Ave<br>Aurora, OH 44202 | | - | Notice Only | | | | 0.00 |
| Account No. **224**<br>Creditor #: 224<br>David A. Krichbaum<br>51 Mull Avenue<br>Akron, OH 44313 | | - | Notice Only | | | | 0.00 |

Sheet no. **44** of **98** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

In re     **Empire Die Casting Co., Inc.**                                    Case No.     **13-52996**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | Notice Only | | | | |
| Creditor #: 225 David Krichbaum, Jr. 51 Mull Avenue Akron, OH 44313 | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 226 Lake Business Products, Inc. 37200 Research Drive Eastlake, OH 44095 | | | | | | | |
| | | | | | | | 46.27 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 227 Lake Erie Abrasive & Tool 24811 Rockwell Drive Euclid, OH 44117 | | - | | | | | |
| | | | | | | | 273.21 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 228 Lakeside Supply Company 3000 West 117th Street Cleveland, OH 44111-1667 | | - | | | | | |
| | | | | | | | 1,217.29 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 229 Lakewood Automation 27911 Clemens Rd. Westlake, OH 44145 | | - | | | | | |
| | | | | | | | 650.40 |

Sheet no. __45__ of __98__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                               (Total of this page)          | 2,187.17 |

In re   **Empire Die Casting Co., Inc.**                                    Case No.    **13-52996**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No.<br>**Creditor #: 230**<br>**Laundry Maintenance**<br>**PO Box 2146**<br>**Sheffield Lake, OH 44054** | | - | Trade payable | | | | 6,182.77 |
| Account No.<br>**Creditor #: 231**<br>**LBP Leasing, Inc.**<br>**37200 Research Drive**<br>**Eastlake, OH 44095** | | - | Trade payable | | | | 4,374.54 |
| Account No.<br>**Creditor #: 232**<br>**LBW Outdoors**<br>**24300 Solon Rd., Unit E**<br>**Bedford, OH 44146** | | - | Trade payable | | | | 3,535.12 |
| Account No.<br>**Creditor #: 233**<br>**Paul Lee**<br>**7712 Cooley Rd.**<br>**Ravenna, OH 44266** | | - | Notice Only | | | | 0.00 |
| Account No.<br>**Creditor #: 234**<br>**Dennis Lemon**<br>**1052 S. Sagramore**<br>**Streetsboro, OH 44241** | | - | Notice Only | | | | 0.00 |

Sheet no. __46__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           | 14,092.43<br>(Total of this page)

In re  **Empire Die Casting Co., Inc.**                                    Case No. _____**13-52996**_____
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Creditor #: 235**<br>**David Lewis**<br>**7502 Tallmadge**<br>**Rootstown, OH 44272** | - | | **Notice Only** | | | | **0.00** |
| Account No.<br>**Creditor #: 236**<br>**Tony Lewis**<br>**1920 Case**<br>**Twinsburg, OH 44087** | - | | **Notice Only** | | | | **0.00** |
| Account No.<br>**Creditor #: 237**<br>**Robert S. Lindsey**<br>**1519 McTaggart Rd**<br>**Stow, OH 44224** | - | | **Notice Only** | | | | **0.00** |
| Account No.<br>**Creditor #: 238**<br>**Rebecca Lovejoy**<br>**1143 Twinsburg Rd**<br>**Macedonia, OH 44056** | - | | **Notice Only** | | | | **0.00** |
| Account No.<br>**Creditor #: 239**<br>**Loy Instrument, Inc.**<br>**9532 Midwest Ave**<br>**Garfield Hts, OH 44125** | - | | **Trade payable** | | | | **512.10** |

Sheet no. __**47**__ of __**98**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **512.10**

In re  **Empire Die Casting Co., Inc.**            Case No.     **13-52996**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | Trade payable | | | | |
| Creditor #: 240 Luke Engineering & Mfg. P.O. Box 478 Wadsworth, OH 44282 | - | | | | | | 10,368.60 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 241 M & I Machine 5040 M-63 North Coloma, MI 49038 | - | | | | | | 2,994.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 242 M & M Welding & Industrial Supply 556 Highland Road Macedonia, OH 44056 | - | | | | | | 1,560.00 |
| Account No. | | | Trade payable/Monthly payment due | | | | |
| Creditor #: 243 Machinery Finance Resources, LLC PO Box 7167 Pasadena, CA 91109-7167 | - | | | | | | 7,821.17 |
| Account No. | | | Trade payable/Monthly payment due | | | | |
| Creditor #: 244 Machinery Finance Resources, LLC PO Box 7167 Pasadena, CA 91109-7167 | - | | | | | | 3,618.25 |

Sheet no. __48__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

             Subtotal
       (Total of this page)       26,362.02

In re    **Empire Die Casting Co., Inc.**                                    Case No. ___**13-52996**___
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| Account No.                                               **Trade payable/monthly payment due** | | | | | | | | | | |
| Creditor #: 245<br>Machinery Finance Resources, LLC<br>PO Box 7167<br>Pasadena, CA 91109-7167 | - | | | | | | | | | 2,784.30 |
| Account No.                                               **Trade payable/monthly payment due** | | | | | | | | | | |
| Creditor #: 246<br>Machinery Finance Resources, LLC<br>PO Box 7167<br>Pasadena, CA 91109-7167 | - | | | | | | | | | 5,530.00 |
| Account No.                                               **Notice Only** | | | | | | | | | | |
| Creditor #: 247<br>Florence Macklin<br>25200 Rockside Rd., Apt. 204<br>Bedford Hts, OH 44146 | - | | | | | | | | | 0.00 |
| Account No.                                               **Trade payable** | | | | | | | | | | |
| Creditor #: 248<br>Magna-Tech Manufacturing<br>3416 S. Hoyt Avenue<br>Muncie, IN 47302 | - | | | | | | | | | 4,182.41 |
| Account No. | | | | | | | | | | |
| Creditor #: 249<br>Maint. Employees Teamsters<br>International Brotherhood<br>of Teamsters<br>709 Brookpark Road<br>Cleveland, OH 44109 | - | | | | | | | | | 40,085.10 |

Sheet no. __49__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    52,581.81

In re   **Empire Die Casting Co., Inc.**                                   Case No. ___**13-52996**___
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Creditor #: 250**<br>**Luis Malave**<br>**4516 W. 49th Street**<br>**Cleveland, OH 44144** | - | | **Notice Only** | | | | **0.00** |
| Account No.<br>**Creditor #: 251**<br>**Tomasz Malicki**<br>**9010 Cambridge Drive**<br>**Parma, OH 44129** | - | | **Notice Only** | | | | **0.00** |
| Account No.<br>**Creditor #: 252**<br>**Delontey Mango**<br>**1002 E. 143rd Street**<br>**Cleveland, OH 44110** | - | | **Notice Only** | | | | **0.00** |
| Account No.<br>**Creditor #: 253**<br>**Albert Markiewicz**<br>**2628 Boston Mills Rd.**<br>**Brecksville, OH 44141** | - | | **Notice Only** | | | | **0.00** |
| Account No.<br>**Creditor #: 254**<br>**Marlin Manufacturing Corp.**<br>**12800 Corporate Drive**<br>**Cleveland, OH 44130** | - | | **Trade payable** | | | | **2,120.00** |

Sheet no. __50__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               **2,120.00**

In re __Empire Die Casting Co., Inc._____,  Case No. ___13-52996_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | | |
| Account No. 255<br>Creditor #: 255<br>Mars Electric Company - 01<br>38868 Mentor Avenue<br>Willoughby, OH 44094 | | - | Trade payable | | | | | 2,972.31 |
| Account No. 256<br>Creditor #: 256<br>Mark Marsh<br>4350 Parkdale Ave., NW<br>Canton, OH 44718 | | - | Notice Only | | | | | 0.00 |
| Account No. 257<br>Creditor #: 257<br>Stephen Marsh<br>1963 Maplewood<br>Stow, OH 44224 | | - | Notice Only | | | | | 0.00 |
| Account No. 258<br>Creditor #: 258<br>Martin Pallet Inc.<br>1414 Industrial Ave., SW<br>Massillon, OH 44647 | | - | Trade payable | | | | | 579.50 |
| Account No. 259<br>Creditor #: 259<br>Abraham Martin<br>835 Kenmore Blvd.<br>Akron, OH 44314 | | - | Notice Only | | | | | 0.00 |

Sheet no. __51__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    3,551.81

In re    **Empire Die Casting Co., Inc.**                              Case No. ___**13-52996**___
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 260 Elizabeth Matousek 424 Troubadour Drive Sagamore Hills, OH 44067 | | - | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 261 Shamar McAdory 967 Mercer Avenue Akron, OH 44320 | | - | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 262 Stephen McAdory 967 Mercer Avenue Akron, OH 44320 | | - | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 263 Ramon McCall 5844 Bear Creek Drive Bedford Hts, OH 44146 | | - | | | | | | 0.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 264 McClellan, Dynda & Associates, LLC 10967 Woodrun Drive Strongsville, OH 44136 | | - | | | | | | 5,200.00 |

Sheet no. __52__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                5,200.00

In re  **Empire Die Casting Co., Inc.**               Case No.     **13-52996**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **Notice Only** | | | | |
| Creditor #: 265 David W. McDaniel 9248 Cranbrook Drive Northfield, OH 44067 | | - | | | | | | 0.00 |
| Account No. | | | | **Trade payable** | | | | |
| Creditor #: 266 McMaster-Carr Supply Co. 200 Aurora Industrial Parkway Aurora, OH 44202 | | - | | | | | | 2,664.39 |
| Account No. | | | | **Notice Only** | | | | |
| Creditor #: 267 Kenneth McSwain 1170 Nestor Ave., Apt. B14 Akron, OH 44056 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Creditor #: 268 Medical Mutual of Ohio PO Box 951922 Cleveland, OH 44193 | | - | | | | | | 6,862.29 |
| Account No. | | | | **Trade payable** | | | | |
| Creditor #: 269 Meiser Refractory 5724 W. Boulevard, NW Canton, OH 44718 | | - | | | | | | 8,842.60 |

Sheet no. __53__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **18,369.28**

In re  **Empire Die Casting Co., Inc.**                                    Case No. ___**13-52996**___
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 270 David Melchioris 1624 19th Street Cuyahoga Falls, OH 44223 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 271 Metal Mechanics, Inc. 3093 Hager Road PO Box 447 Schoolcraft, MI 49087 | | - | | | | | | |
| | | | | | | | | 25,274.75 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 272 Jerome H. Michaels 224 Mill Street Lodi, OH 44254 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 273 Tadeusz Micun 2815 Dellwood Drive Parma, OH 44134 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 274 Midwest Box Company 9801 Walford Avenue, Suite C Cleveland, OH 44102 | | - | | | | | | |
| | | | | | | | | 41,189.56 |

Sheet no. __54__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          66,464.31

In re **Empire Die Casting Co., Inc.**        Case No. \_\_\_\_**13-52996**\_\_\_\_

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | Trade payable | | | | |
| Creditor #: 275 Midwest Systems & Services P.O. Box 15033 Evansville, IN 47716 | | - | | | | | 85.30 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 276 Eric M. Milano 4912 Dublin Drive North Royalton, OH 44133 | | - | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 277 Dimitrias Miles 430 Alexander Street Akron, OH 44306 | | - | | | | | 0.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 278 Mitchell Communications 3470 Manchester Rd Akron, OH 44319 | | - | | | | | 847.74 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 279 Christian Mitchell 9303 Shady Lake Drive, Apt. 107 Streetsboro, OH 44241 | | - | | | | | 0.00 |

Sheet no. \_\_**55**\_\_ of \_\_**98**\_\_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

933.04

In re     **Empire Die Casting Co., Inc.**        Case No.    **13-52996**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| Creditor #: 280 Phyllis Mitchell 4907 Banbury Court #15 Warrensville Hts, OH 44128 | | - | | | | | 0.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 281 Mo-Tech Corp. 2920 Granada Avenue, North Oakdale, MN 55128-3534 | | - | | | | | 22,100.01 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 282 Modern Industries, Inc. PO Box 399 Erie, PA 16512 | | - | | | | | 40,772.56 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 283 Molten Metal Equipment Innovations P.O. Box 72447 Cleveland, OH 44192-0002 | | - | | | | | 9,549.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 284 Stephen Momah 160 Myers Ave Akron, OH 44302 | | - | | | | | 0.00 |

Sheet no. __56__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **72,421.57**

In re __Empire Die Casting Co., Inc.__ _____  Case No. ___13-52996_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 285 Jerry Montgomery 9819 Pratt Ave. Cleveland, OH 44105 | - | | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 286 Sirlee Monzey 396 Doyle Street Akron, OH 44303 | | | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 287 Jason Moore 1480 Sherbrook Cleveland, OH 44121 | - | | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 288 Clifford J. Morgan 704 Roscoe Avenue Akron, OH 44306 | - | | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 289 Tami Morris 2431 Portage Hollow Mogadore, OH 44260 | - | | | | | | | 0.00 |

Sheet no. __57__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re **Empire Die Casting Co., Inc.** Case No. **13-52996**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Notice Only | | | | |
| Creditor #: 290 Ernest Morrison 1588 Coventry Street 6B Akron, OH 44301 | - | | | | | | | | 0.00 |
| Account No. | | | | | Trade payable | | | | |
| Creditor #: 291 Morrow Control & Supply, Inc. 810 Carnahan Ave., N.E. Canton, OH 44705 | - | | | | | | | | 402.38 |
| Account No. | | | | | Notice Only | | | | |
| Creditor #: 292 Marc Moxley 141 Huntington Drive, Apt B Northfield, OH 44067 | - | | | | | | | | 0.00 |
| Account No. | | | | | Trade payable | | | | |
| Creditor #: 293 MSC Industrial Supply Co Dept. CH0075 Palatine, IL 60055-0075 | - | | | | | | | | 9,463.97 |
| Account No. | | | | | Trade payable | | | | |
| Creditor #: 294 N. T. Ruddock Company PO Box 951199 Cleveland, OH 44193 | - | | | | | | | | 5,630.00 |

Sheet no. __58__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 15,496.35

In re **Empire Die Casting Co., Inc.**        Case No. **13-52996**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **Creditor #: 295** <br> **Newark Electronics** <br> **PO Box 94151** <br> **Palatine, IL 60094-4151** | | - | | Trade payable | | | | 114.89 |
| Account No. <br> **Creditor #: 296** <br> **Niles Mfg. & Finishing, Inc.** <br> **465 Walnut Street** <br> **Niles, OH 44446** | | - | | Trade payable | | | | 459.49 |
| Account No. <br> **Creditor #: 297** <br> **NMGH Financial Services** <br> **PO Box 642385** <br> **Pittsburgh, PA 15264-2385** | | - | | Trade payable | | | | 4,153.80 |
| Account No. <br> **Creditor #: 298** <br> **Non-Ferrous Heat Treating** <br> **14450 Industrial Avenue, North** <br> **Maple Heights, OH 44137** | | - | | Trade payable | | | | 5,121.00 |
| Account No. <br> **Creditor #: 299** <br> **North American Seal & Supply** <br> **26820 Fargo Avenue** <br> **Cleveland, OH 44146** | | - | | Trade payable | | | | 1,436.69 |

Sheet no. **59** of **98** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    11,285.87 <br> (Total of this page)

In re __Empire Die Casting Co., Inc._____,  Case No. ____13-52996_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 300 North American Steel PO Box 28126 Cleveland, OH 44128-0333 | | - | | | | | | 1,808.75 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 301 North Ridge Enterprises Inc. 1418 SR 113 Wakeman, OH 44889 | | - | | | | | | 3,687.75 |
| Account No. | | | | Trade Payable | | | | |
| Creditor #: 302 Northeast Filter & Equipment PO Box 1070 Chardon, OH 44024 | | - | | | | | | 267.97 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 303 Northeast Ohio Media Group 1801 Superior Avenue Cleveland, OH 44114 | | - | | | | | | 444.60 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 304 Northern Iron & Machine 867 Forest St Saint Paul, MN 55106 | | - | | | | | | 594.00 |

Sheet no. __60__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          6,803.07

In re   **Empire Die Casting Co., Inc.**                               Case No.    **13-52996**

                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Creditor #: 305<br>**Amanda Marie Noyes**<br>**13208 Eastwood Blvd.**<br>**Cleveland, OH 44125** | - | | **Notice Only** | | | | 0.00 |
| Account No.<br>Creditor #: 306<br>**Occupational Health Ctrs. of Ohio**<br>**dba Concentra Medical Centers**<br>**PO Box 31420**<br>**Independence, OH 44131-0420** | - | | | | | | 3,796.50 |
| Account No.<br>Creditor #: 307<br>**OCS Technologies, Inc.**<br>**Omni Calibration Services**<br>**PO Box 31578**<br>**Brooklyn Hts, OH 44131-0578** | - | | **Trade payable** | | | | 801.80 |
| Account No.<br>Creditor #: 308<br>**Ohio Carbon Blank, Inc.**<br>**PO Box 71-4093**<br>**Columbus, OH 43271-4093** | - | | **Trade payable** | | | | 1,381.51 |
| Account No. xxxxxxxx9065<br>Creditor #: 309<br>**Ohio Edison**<br>**Attn: Legal Dept.**<br>**76 S. Main Street**<br>**Akron, OH 44308** | - | | **Aug/Sept. 2013**<br>**Utility** | | | | 84,257.21 |

Sheet no. __61__ of __98__ sheets attached to Schedule of                     Subtotal

Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)         **90,237.02**

In re    **Empire Die Casting Co., Inc.**                                    Case No. _____**13-52996**_____
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | Trade payable | | | | | |
| Creditor #: 310 Ohio Industrial Filter Products 1169 E. Main Street Newark, OH 43055 | - | | | | | | 3,871.17 |
| Account No. | | Trade payable | | | | | |
| Creditor #: 311 Ohio Materials Handling 8155 Roll and Hold Parkway Macedonia, OH 44056 | - | | | | | | 5,241.69 |
| Account No. | | Trade payable | | | | | |
| Creditor #: 312 Ohio Teamsters Credit Union 6100 Rockside Woods Drive, Ste 150 Independence, OH 44131 | - | | | | | | 2,840.00 |
| Account No. | | Trade payable | | | | | |
| Creditor #: 313 Ohio Valley Supply & Maintenance Co 2122 St. Clair Ave Cleveland, OH 44114 | - | | | | | | 6,914.65 |
| Account No. | | Trade payable | | | | | |
| Creditor #: 314 Old Dominion Freight Line 14933 Collection Center Dr Chicago, IL 60693-4933 | - | | | | | | 235.82 |

Sheet no. __62__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    19,103.33

In re     **Empire Die Casting Co., Inc.**                                   Case No. _____**13-52996**_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade payable | | | | |
| **Creditor #: 315**<br>**Onex, Inc.**<br>**PO Box 8436**<br>**2225 Colonial Ave**<br>**Erie, PA 16505** | - | | | | | | 1,858.00 |
| Account No. | | | Trade payable | | | | |
| **Creditor #: 316**<br>**OptumHealth**<br>**11490 Xeon Street NW, Ste 200**<br>**Minneapolis, MN 55448-3149** | - | | | | | | 120.08 |
| Account No. | | | Trade payable | | | | |
| **Creditor #: 317**<br>**Ornamental Products Tool & Supply**<br>**5105 Pearl Road**<br>**Cleveland, OH 44129** | - | | | | | | 2,487.52 |
| Account No. | | | Notice Only | | | | |
| **Creditor #: 318**<br>**Robert L. Paden**<br>**9200 Horn Road**<br>**Windham, OH 44288** | - | | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| **Creditor #: 319**<br>**Aung Pai**<br>**484 Patterson Avenue**<br>**Akron, OH 44310** | - | | | | | | 0.00 |

Sheet no. __63__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                4,465.60

In re **Empire Die Casting Co., Inc.**        Case No. _____**13-52996**_____
_____
                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade payable | | | | |
| **Creditor #: 320**<br>**Pakrite Incorporated**<br>**6050 Carey Drive**<br>**Valley View, OH 44125** | - | | | | | | **1,090.06** |
| Account No. | | | Notice Only | | | | |
| **Creditor #: 321**<br>**Prince Pandhey**<br>**111 Magnolia Avenue**<br>**Northfield, OH 44067** | - | | | | | | **0.00** |
| Account No. | | | Notice Only | | | | |
| **Creditor #: 322**<br>**Marcus Parketny**<br>**87 Paul Street**<br>**Bedford, OH 44146** | - | | | | | | **0.00** |
| Account No. | | | Notice Only | | | | |
| **Creditor #: 323**<br>**Jim J. Parmertor**<br>**5885 Suwanee Drive**<br>**Mentor, OH 44060** | - | | | | | | **0.00** |
| Account No. | | | Notice Only | | | | |
| **Creditor #: 324**<br>**Rajnikant Patel**<br>**33000 Aurora Road, Apt. #8**<br>**Solon, OH 44139** | - | | | | | | **0.00** |

Sheet no. __**64**__ of __**98**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                       Subtotal
             (Total of this page)       **1,090.06**

B6F (Official Form 6F) (12/07) - Cont.

In re **Empire Die Casting Co., Inc.**
                                        Case No. __**13-52996**__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Creditor #: 325<br>Pathon Company<br>1856 Pearl Rd<br>Brunswick, OH 44212 | - | | Trade payable | | | | 813.61 |
| Account No.<br>Creditor #: 326<br>Eric Patterson<br>14401 Orinoco Avenue<br>Cleveland, OH 44112 | - | | Notice Only | | | | 0.00 |
| Account No.<br>Creditor #: 327<br>PCS Company<br>75 Remittance Dr., Suite 3028<br>Chicago, IL 60675-3028 | - | | Trade payable | | | | 1,282.49 |
| Account No.<br>Creditor #: 328<br>Hena M. Pelima<br>1649 Shirley Avenue<br>Akron, OH 44310 | - | | Notice Only | | | | 0.00 |
| Account No.<br>Creditor #: 329<br>Ryszard B. Pelka<br>7276 Julia Drive<br>North Royalton, OH 44133 | - | | Notice Only | | | | 0.00 |

Sheet no. __65__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)   2,096.10

In re **Empire Die Casting Co., Inc.**        Case No. **13-52996**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade payable | | | | |
| Creditor #: 330<br>Perrin Asphalt Company<br>525 Dan Street<br>Akron, OH 44310 | - | | | | | | 4,500.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 331<br>PetroLiance<br>PO Box 636824<br>Cincinnati, OH 45263-6824 | - | | | | | | 3,843.09 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 332<br>Margaret Pines<br>1056 Sagramore South<br>Streetsboro, OH 44241 | - | | | | | | 0.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 333<br>Pioneer Metal Finishing LLC<br>PO Box 28440<br>Green Bay, WI 54324-0440 | - | | | | | | 575.16 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 334<br>Pitney Bowes Global<br>Financial Services<br>PO Box 371887<br>Pittsburgh, PA 15250-7887 | - | | | | | | 633.68 |

Sheet no. **66** of **98** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)     9,551.93

In re   **Empire Die Casting Co., Inc.**                                  Case No.    **13-52996**

                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade payable | | | | |
| **Creditor #: 335** **Pitt Ohio LTL** **PO Box 643271** **Pittsburgh, PA 15264-3271** | - | | | | | | 342.57 |
| Account No. | | | | | | | |
| **Creditor #: 336** **Polaris Career Center** **7285 Old Oak Blvd.** **Cleveland, OH 44130** | - | | | | | | 305.00 |
| Account No. | | | Trade payable | | | | |
| **Creditor #: 337** **Pollution Control Systems** **PO Box 534** **Carnegie, PA 15106** | - | | | | | | 2,699.95 |
| Account No. | | | Notice Only | | | | |
| **Creditor #: 338** **Kevin Pordash** **4118 Ridge Road, Suite 2** **Brooklyn, OH 44144** | - | | | | | | 0.00 |
| Account No. | | | Trade payable | | | | |
| **Creditor #: 339** **Power Pack Conveyor Co.** **38363 Airport Parkway** **Willoughby, OH 44094** | - | | | | | | 1,697.91 |

Sheet no. **67** of **98** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                            Subtotal (Total of this page) — **5,045.43**

In re  **Empire Die Casting Co., Inc.**                                                     Case No. _____**13-52996**_____

_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **340** Creditor #: 340 **Precision Fasteners, Inc.** **4746 Spring Rd** **Brooklyn Hts, OH 44131** | - | | | Trade payable | | | | 8,743.81 |
| Account No. **341** Creditor #: 341 **Precision Tool Company** **875 Kingsland Ave** **Saint Louis, MO 63130-2655** | | | | Trade payable | | | | 834.00 |
| Account No. **342** Creditor #: 342 **Melvin L. Pride, Jr.** **5303 Northfield Road, Apt. #810** **Bedford Hts, OH 44146** | - | | | Notice Only | | | | 0.00 |
| Account No. **343** Creditor #: 343 **Production Resources, Inc.** **118 Seaboard Lane, Suite 106** **Franklin, TN 37067-2819** | - | | | Trade payable | | | | 186.00 |
| Account No. **344** Creditor #: 344 **Production Service Co.** **16025 Brookpark Rd** **Brookpark, OH 44142** | - | | | Trade payable | | | | 2,935.75 |

Sheet no. __**68**__ of __**98**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,699.56

In re  **Empire Die Casting Co., Inc.**                                   Case No. ___**13-52996**___
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 345<br>Production Tool Supply Co.<br>PO Box 670587<br>Detroit, MI 48267-0587 | - | | | | | | | 341.56 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 346<br>Producto Corporation (Dieco)<br>2980 Turner Rd<br>Jamestown, NY 14701 | - | | | | | | | 2,059.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 347<br>Pros Freight Corp.<br>PO Box 23249<br>Chagrin Falls, OH 44023 | - | | | | | | | 12,937.50 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 348<br>Kimberly Prosen<br>143 Magnolia Avenue<br>Northfield, OH 44067 | - | | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 349<br>Vicky Prosser<br>7804 Darrow Road<br>Hudson, OH 44236 | - | | | | | | | 0.00 |

Sheet no. __69__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    15,338.06

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   **Empire Die Casting Co., Inc.**       Case No.   **13-52996**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade payable | | | | |
| Creditor #: 350 PSK Steel Corporation 2960 Gale Avenue PO Box 308 Hubbard, OH 44425 | | - | | | | | 7,900.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 351 Pyxis Refractories, Inc. PO Box 4552 Davenport, IA 52808 | | - | | | | | 4,700.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 352 Q-Mark Manufacturing, Inc. 30051 Comercio Rancho Santa Margarita, CA 92688-2106 | | - | | | | | 799.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 353 Radley Corporation 23077 Greenfield, Suite 440 Southfield, MI 48075 | | - | | | | | 1,532.91 |
| Account No. | | | Accounts payable | | | | |
| Creditor #: 354 Andrew Radziszewski 9545 Vista Drive North Royalton, OH 44133 | | - | | | | | 212.50 |

Sheet no. **70** of **98** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **15,144.41**

In re **Empire Die Casting Co., Inc.**                Case No. **13-52996**

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade payable | | | | |
| **Creditor #: 355** **RAF Automation** **6750 Arnold Miller Pkwy** **Solon, OH 44139** | - | | | | | | 8,729.79 |
| Account No. | | | Notice Only | | | | |
| **Creditor #: 356** **Tadeusz Rapacz** **6077 Stark Road** **Brookpark, OH 44142** | - | | | | | | 0.00 |
| Account No. | | | Trade payable | | | | |
| **Creditor #: 357** **Red Fox, Inc.** **2396 Prairie View Road** **Harrison, AR 72601** | - | | | | | | 480.00 |
| Account No. | | | Trade payable | | | | |
| **Creditor #: 358** **Regoplas Inc.** **1088 Miners Rd** **Saint Joseph, MI 49085** | - | | | | | | 567.91 |
| Account No. | | | Notice Only | | | | |
| **Creditor #: 359** **Clifton Reid** **14922 Elem Street** **Cleveland, OH 44112** | - | | | | | | 0.00 |

Sheet no. **71** of **98** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                 Subtotal (Total of this page)      9,777.70

In re    **Empire Die Casting Co., Inc.**                              Case No.    **13-52996**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 360 Rexel Midland P.O. Box 347009 Pittsburgh, PA 15251-4009 | - | | | | | | | |
| | | | | | | | | 25,083.20 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 361 Rhiel Supply Co. 3735 Oakwood Ave Youngstown, OH 44515 | - | | | | | | | |
| | | | | | | | | 473.34 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 362 Rhinehart Finishing LLC 5345 County Road 68 Spencerville, IN 46788 | - | | | | | | | |
| | | | | | | | | 794.40 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 363 Rimrock Corporation PO Box 71-4880 Columbus, OH 43271-4880 | - | | | | | | | |
| | | | | | | | | 2,940.60 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 364 Jose R. Rivera 2042 W. 81st Street Cleveland, OH 44102 | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __72__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

29,291.54

In re  **Empire Die Casting Co., Inc.** ,                                    Case No. _____**13-52996**_____
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Creditor #: 365**<br>**Danny Rodriguez**<br>**4435 Starlight Drive**<br>**Cleveland, OH 44109** | - | | **Notice Only** | | | | **0.00** |
| Account No.<br><br>**Creditor #: 366**<br>**Roetzel & Andress**<br>**222 S. Main St**<br>**Akron, OH 44308** | | | **Services rendered** | | | | **6,853.80** |
| Account No.<br><br>**Creditor #: 367**<br>**Richard P. Rogel**<br>**2780 Donald Ross Rd**<br>**Sarasota, FL 34240** | - | | **Notice Only** | | | | **0.00** |
| Account No. **x5765**<br><br>**Creditor #: 368**<br>**Rookus Industrial Sales & Service**<br>**11007 West Drive**<br>**Fife Lake, MI 49633** | - | | **1/1/12**<br>**Used Prince Model 836**<br>**Cold Chamber DCM**<br>**(SN D80017)** | | | | **299,377.00** |
| Account No.<br><br>**Creditor #: 369**<br>**Rosler Metal Finishing USA LLC**<br>**1551 Denso Road**<br>**Battle Creek, MI 49037** | - | | **Trade payable** | | | | **1,518.90** |

Sheet no. __73__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                307,749.70

In re   **Empire Die Casting Co., Inc.**                                    Case No.   **13-52996**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| Creditor #: 370￼Christopher M. Rudnitskas￼2003 Denison Avenue￼Cleveland, OH 44109 | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 371￼Delia Rus￼275 Huntsford Dr￼Macedonia, OH 44056 | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 372￼Pacifique Rusizana￼963 Hemlock Hills Dr., Apt. B￼Akron, OH 44313 | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 373￼S&S Incorporated￼21300 St. Clair Avenue￼Euclid, OH 44117 | | - | | | | | |
| | | | | | | | 6,911.24 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 374￼Sadler Corporation￼4600 Hudson Drive￼Stow, OH 44224 | | - | | | | | |
| | | | | | | | 11,977.00 |

Sheet no. __74__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**18,888.24**

In re **Empire Die Casting Co., Inc.** , Case No. **13-52996**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 375 Saginaw Control & Engineering 95 Midland Road Saginaw, MI 48638-5770 | - | | | | | | | |
| | | | | | | | | 102.39 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 376 Jason Sallaz 5834 S. Price Town Berlin Center, OH 44401 | | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 377 Saluki Environmental LLC 7888 Sudeley Ct Westerville, OH 43081 | - | | | | | | | |
| | | | | | | | | 5,220.00 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 378 Gasphelly Bakakoula Samba 14429 Triskett Road Cleveland, OH 44111 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 379 Samsel Supply Co. PO Box 5717 Cleveland, OH 44191 | - | | | | | | | |
| | | | | | | | | 327.76 |

Sheet no. **75** of **98** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,650.15

In re    **Empire Die Casting Co., Inc.**                                          Case No. ___**13-52996**___
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Creditor #: 380 Herbert Saunders 4141 Pershing Avenue Ravenna, OH 44266 | | - | Notice Only | | | | 0.00 |
| Account No. Creditor #: 381 Joseph Schumacher 3888 E. 57th Street Cleveland, OH 44105 | | - | Notice Only | | | | 0.00 |
| Account No. Creditor #: 382 Frank A. Scrant, Jr. 20622 Westwood Drive Strongsville, OH 44149 | | - | Notice Only | | | | 0.00 |
| Account No. Creditor #: 383 Wonna Sehzue 532 N. Firestone Blvd. Akron, OH 44301 | | - | Notice Only | | | | 0.00 |
| Account No. Creditor #: 384 Vrajvallabh Shah 9265 Lincoln Drive, Apt. E7 Northfield, OH 44067 | | - | Notice Only | | | | 0.00 |

Sheet no. __76__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

In re __Empire Die Casting Co., Inc._____,  Case No. ____13-52996_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No.<br>Creditor #: 385<br>Harvey I. Shavers<br>708 E. Catawba Avenue<br>Akron, OH 44306 | - | | Notice Only | | | | 0.00 |
| Account No.<br>Creditor #: 386<br>Signet Machine Inc.<br>3119 Chicago Drive<br>Grandville, MI 49418 | - | | Trade payable | | | | 10,186.36 |
| Account No.<br>Creditor #: 387<br>Surinder Singh<br>5651 Broadview Rd., Apt. #B6<br>Parma, OH 44134 | - | | Notice Only | | | | 0.00 |
| Account No.<br>Creditor #: 388<br>Andrzej Siwik<br>9600 Kickapoo Pass<br>Streetsboro, OH 44241 | - | | Notice Only | | | | 0.00 |
| Account No.<br>Creditor #: 389<br>Tadeusz A. Sladewski<br>6841 Ottawa<br>Cleveland, OH 44105 | - | | Notice Only | | | | 0.00 |

Sheet no. __77__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,186.36

In re   **Empire Die Casting Co., Inc.**                     Case No.    **13-52996**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade payable | | | | |
| Creditor #: 390 Slome Belting & Supply Co. 27100 Richmond Road Solon, OH 44139-1025 | - | | | | | | 416.10 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 391 Patrick Smith 967 Kickapoo Avenue Akron, OH 44305 | - | | | | | | 0.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 392 Solberg Mfg. PO Box 5988 Dept. 20-5021 Carol Stream, IL 60197-5988 | - | | | | | | 323.91 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 393 Solideal 4564 E. 71st Street, Ste 2 Cleveland, OH 44105 | - | | | | | | 402.86 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 394 Jo Ann L. Solnick 278 Ridgeview Drive Seven Hills, OH 44131 | - | | | | | | 0.00 |

Sheet no. __78__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                       Subtotal
                                (Total of this page)        **1,142.87**

In re  **Empire Die Casting Co., Inc.**                              Case No. ___**13-52996**___
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Creditor #: 395<br>Chris Sosnowski<br>5702 Virginia Rd<br>Parma, OH 44129 | - | | Notice Only | | | | 0.00 |
| Account No.<br>Creditor #: 396<br>Southside Bearing & Supply Co.<br>3655 E. 55th Street<br>Cleveland, OH 44105 | | | Trade payable | | | | 1,851.02 |
| Account No.<br>Creditor #: 397<br>Space Comfort Company<br>5201 Clark Ave<br>Cleveland, OH 44102 | - | | Trade payable | | | | 5,240.00 |
| Account No.<br>Creditor #: 398<br>Christi L. Sparano<br>5838 Ogilby Drive<br>Hudson, OH 44236 | - | | Notice Only | | | | 0.00 |
| Account No.<br>Creditor #: 399<br>Mary Sparano<br>5838 Ogilby Drive<br>Hudson, OH 44236 | - | | Notice Only | | | | 0.00 |

Sheet no. __79__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         7,091.02

In re   **Empire Die Casting Co., Inc.**                      Case No.    **13-52996**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| Creditor #: 400<br>Robert Spiegle<br>334 Charring Cross D<br>Munroe Falls, OH 44262 | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 401<br>Jadwiga Sroka<br>8591 Scenicview Drive, Apt. #203<br>Broadview Heights, OH 44147 | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 402<br>Elzbieta Stachowicz<br>9617 Robinson Avenue<br>Garfield Hts, OH 44125 | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 403<br>Staffinders, Inc.<br>One Independence Place<br>4807 Rockside Road, Ste 100<br>Independence, OH 44131 | | - | | | | | |
| | | | | | | | 225,697.70 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 404<br>Larry Stalnaker<br>4779 Hudson Drive<br>Stow, OH 44224 | | - | | | | | |
| | | | | | | | 0.00 |

Sheet no. __80__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **225,697.70**

In re **Empire Die Casting Co., Inc.**
Debtor

Case No. **13-52996**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 405 Stanley Industries, Inc. 19120 Cranwood Parkway Warrensville Hts, OH 44128 | - | | | | | | | 4,127.75 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 406 Staples Business Advantage Dept. DET PO Box 83689 Chicago, IL 60696-3689 | - | | | | | | | 125.19 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 407 Michael Stephan 17810 Sterling Glen Lane Auburn, OH 44023 | - | | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 408 Nicole Stephens 7261 Free Avenue Bedford, OH 44146 | - | | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 409 Harvey K. Stevens 905 Sarcec Avenue Akron, OH 44305 | - | | | | | | | 0.00 |

Sheet no. __81__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,252.94

In re    **Empire Die Casting Co., Inc.**           ,     Case No.      **13-52996**

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Creditor #: 410** <br> **Boylee Stewart** <br> **1469 Alphada Avenue, Apt. #H7** <br> **Akron, OH 44310** | | - | Notice Only | | | | 0.00 |
| Account No. <br> **Creditor #: 411** <br> **Tadeusz Stieber** <br> **6833 Ottawa Rd** <br> **Cleveland, OH 44105** | | - | Notice Only | | | | 0.00 |
| Account No. <br> **Creditor #: 412** <br> **Harry S. Stilgenbauer** <br> **1166 Lafayette Rd., Apt. #D-16** <br> **Medina, OH 44256** | | - | Notice Only | | | | 0.00 |
| Account No. <br> **Creditor #: 413** <br> **Stotek Inc.** <br> **N27 W23713 Paul Road, Unit F** <br> **Pewaukee, WI 53072** | | - | Trade payable | | | | 11,113.80 |
| Account No. <br> **Creditor #: 414** <br> **Stow Municipal Court** <br> **4400 Courthouse Dr** <br> **Stow, OH 44224** | | - | | | | | 288.78 |

Sheet no. __82__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                         Subtotal <br> (Total of this page)     **11,402.58**

In re   **Empire Die Casting Co., Inc.**                               Case No.    **13-52996**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade payable | | | | |
| Creditor #: 415 Suburban Manufacturing Co. 1924 E. 337th Street Eastlake, OH 44095 | - | | | | | | 28,593.40 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 416 Summit Health, Inc. 27175 Haggerty Rd Novi, MI 48377 | - | | | | | | 2,250.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 417 SunSource 23851 Network Place Chicago, IL 60673-1238 | - | | | | | | 5,332.89 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 418 Superior Die Set Corporation 900 W. Drexel Avenue Oak Creek, WI 53154 | - | | | | | | 1,214.75 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 419 Richard Surlas 3444 E. 75th Street Cleveland, OH 44127 | - | | | | | | 0.00 |

Sheet no. __83__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       37,391.04

In re   **Empire Die Casting Co., Inc.**                                     Case No. ___**13-52996**___
_____,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Creditor #: 420 Stanislaw Sutkowski 2418 Brookview Blvd. Parma, OH 44134 | - | | Notice Only | | | | 0.00 |
| Account No. Creditor #: 421 Derrick W. Sutton 7224 Alice Avenue Cleveland, OH 44105 | - | | Notice Only | | | | 0.00 |
| Account No. Creditor #: 422 SW Anderson Co. 35756 Eagle Way Chicago, IL 60678-7357 | - | | Trade payable | | | | 2,764.25 |
| Account No. Creditor #: 423 Bruce T. Sykes 3934 W. 22nd Street Cleveland, OH 44109 | - | | Notice Only | | | | 0.00 |
| Account No. Creditor #: 424 Joseph Sykes 2255 Winter Parkway, Apt. #69 Cuyahoga Falls, OH 44221 | - | | Notice Only | | | | 0.00 |

Sheet no. __84__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,764.25

In re __Empire Die Casting Co., Inc.__ _____,     Case No. ___13-52996_____

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade payable | | | | |
| Creditor #: 425<br>Systems Pack, Inc.<br>649 Highland Road E<br>Macedonia, OH 44056 | | - | | | | | 112.80 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 426<br>Witold Sztalkoper<br>6194 St. Joseph Dr.<br>Seven Hills, OH 44131 | | | | | | | 0.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 427<br>T&M Machine Company LLC<br>1006-D S. Lindell Rd<br>Greensboro, NC 27403 | | - | | | | | 18,952.65 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 428<br>Hassan H. Taweel<br>222 Pulaski Street<br>Berea, OH 44017 | | - | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 429<br>Jean Taylor<br>5153 Coldbrook Drive<br>Mantua, OH 44255 | | - | | | | | 0.00 |

Sheet no. __85__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     19,065.45

In re  **Empire Die Casting Co., Inc.**                      Case No.    **13-52996**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Creditor #: 430<br>Telesis Technologies, Inc.<br>16023 Collection Center Dr.<br>Chicago, IL 60693 | | - | | | | Trade payable | | | | 722.09 |
| Account No.<br><br>Creditor #: 431<br>Tennant<br>PO Box 71414<br>Chicago, IL 60694-1414 | | - | | | | Trade payable | | | | 1,725.30 |
| Account No.<br><br>Creditor #: 432<br>Timothy N. Tennant<br>17755 Fairfax Lane<br>Strongsville, OH 44136 | | - | | | | Notice Only | | | | 0.00 |
| Account No.<br><br>Creditor #: 433<br>The F. D. Johnson Company<br>1933 Case Parkway North<br>Twinsburg, OH 44087 | | - | | | | Trade payable | | | | 277.44 |
| Account No.<br><br>Creditor #: 434<br>The Farley Company<br>4411 Crystal Parkway<br>Kent, OH 44240 | | - | | | | Trade payable | | | | 1,635.60 |

Sheet no. __86__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **4,360.43**

In re   **Empire Die Casting Co., Inc.**                                    Case No.    **13-52996**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 435<br>The Job Shop Company, Inc.<br>16 Waterbury Road<br>PO Box 7193<br>Prospect, CT 06712 | - | | | | | | | 6,175.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 436<br>The PennOhio Corporation<br>Waste Processing & Equipment<br>4813 Woodman Ave<br>Ashtabula, OH 44004 | - | | | | | | | 738.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 437<br>The Schaefer Group, Inc.<br>1500 Humphrey Avenue<br>Dayton, OH 45410-3307 | - | | | | | | | 11,158.61 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 438<br>The W. H. Kay Company<br>30925 Aurora Road<br>Solon, OH 44139 | - | | | | | | | 1,076.38 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 439<br>Thomas Transport Delivery Inc.<br>9055 Freeway Drive<br>Macedonia, OH 44056 | - | | | | | | | 617.20 |

Sheet no.  **87**  of  **98**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal | 19,765.19
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Empire Die Casting Co., Inc.**                          Case No. __13-52996__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 440 ThyssenKrupp Online Metals PO Box 894118 Los Angeles, CA 90189-4118 | | - | Trade payable | | | | 597.18 |
| Account No. 441 Tiocco Inc. 2045 California Avenue, Ste 112 Corona, CA 92881 | | - | Trade payable | | | | 1,420.80 |
| Account No. 442 Todays Business Products 12985 Snow Road Cleveland, OH 44130-1013 | | - | Trade payable | | | | 6,158.79 |
| Account No. 443 Christopher Richard Tonelli 3662 Traynham Road Shaker Hts, OH 44122 | | - | Notice Only | | | | 0.00 |
| Account No. 444 David Torres 3221 W. 94th Street Cleveland, OH 44102 | | - | Notice Only | | | | 0.00 |

Sheet no. __88__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  8,176.77

In re    **Empire Die Casting Co., Inc.**                                    Case No.  __13-52996__
_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 445 Torrington Brush Works, Co. 4377 Independence Court Sarasota, FL 34234 | - | | | | | | | 107.94 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 446 TPC Wire & Cable Corp. 8387 Solutions Center Chicago, IL 60677-8003 | | | | | | | | 1,101.00 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 447 Donnell Trammer 26433 Oakwood Village, Apt. 205 Bedford, OH 44146 | | | | | | | | 0.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 448 Tremblay Tool Steels, Inc. 8111 Roll & Hold Parkway Macedonia, OH 44056 | - | | | | | | | 13,272.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 449 Tri Electric Supply Co. 8141 Tyler Blvd PO Box 895 Mentor, OH 44061-0895 | - | | | | | | | 85.44 |

Sheet no. __89__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           14,566.38

In re    **Empire Die Casting Co., Inc.**                                    Case No.    **13-52996**
_____                          _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 450 TrimTool & Machine, Inc. 3431 Service Road Cleveland, OH 44111 | - | | | | | | | 62,559.15 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 451 Tyco Integrated Security PO Box 371967 Pittsburgh, PA 15250-7967 | - | | | | | | | 8,832.27 |
| Account No. | | | | Notice Only | | | | |
| Creditor #: 452 James Tyler 820 Cedar Grove Cr. Northfield, OH 44067 | - | | | | | | | 0.00 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 453 United Parcel Service Lockbox 577 Carol Stream, IL 60132-0577 | - | | | | | | | 3,149.28 |
| Account No. | | | | Trade payable | | | | |
| Creditor #: 454 United Rentals 6125 Lakeview Road #300 Charlotte, NC 28269 | - | | | | | | | 372.62 |

Sheet no. __90__ of __98__ sheets attached to Schedule of                                    Subtotal                  74,913.32
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re __Empire Die Casting Co., Inc.__ ,      Case No. ___13-52996___

                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.   **455**<br>**Creditor #: 455**<br>**UPS Freight**<br>**28013 Network Place**<br>**Chicago, IL 60673-1280** | | - | Trade payable | | | | 399.39 |
| Account No.   **456**<br>**Creditor #: 456**<br>**John Urban**<br>**509 Rolling Brooke Way**<br>**Northfield, OH 44067** | | - | Notice Only | | | | 0.00 |
| Account No.   **457**<br>**Creditor #: 457**<br>**US Safety Gear, Inc.**<br>**PO Box 309**<br>**Leavittsburg, OH 44430** | | - | Trade payable | | | | 12,191.11 |
| Account No.   **458**<br>**Creditor #: 458**<br>**USF Holland Inc.**<br>**27052 Network Place**<br>**Chicago, IL 60673-1270** | | - | Trade payable | | | | 12,723.08 |
| Account No.   **459**<br>**Creditor #: 459**<br>**Varouh Oil Inc.**<br>**970 Griswold Rd**<br>**Elyria, OH 44035** | | - | Trade payable | | | | 9,986.65 |

Sheet no. __91__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                           Subtotal<br>                        (Total of this page)     **35,300.23**

In re    **Empire Die Casting Co., Inc.**                                    Case No. ___**13-52996**___
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | **Notice Only** | | | | | |
| Creditor #: 460 Taurus T. Vaughn 2015 Wyndham Road Akron, OH 44313 | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | **Trade payable** | | | | | |
| Creditor #: 461 Vectron 201 Perry Court Elyria, OH 44035 | | | | | | | |
| | | | | | | | 2,136.44 |
| Account No. | | **Trade payable** | | | | | |
| Creditor #: 462 Verizon Wireless 700 Cranberry Woods Dr Cranberry Twp, PA 16066 | | - | | | | | |
| | | | | | | | 819.46 |
| Account No. | | **Trade payable** | | | | | |
| Creditor #: 463 Visi-Trak Worldwide, LLC 8400 Sweet Valley Drive #406 Valley View, OH 44125-4244 | | - | | | | | |
| | | | | | | | 1,357.50 |
| Account No. | | **Trade payable** | | | | | |
| Creditor #: 464 Wade Dynamics Inc. 1411 E. 39th Street Cleveland, OH 44114 | | - | | | | | |
| | | | | | | | 1,587.30 |

Sheet no. __92__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    5,900.70

In re __Empire Die Casting Co., Inc.__ ,      Case No. __13-52996__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| Creditor #: 465 Walter F. Wasiluk 5416 Wichita Avenue Cleveland, OH 44144 | | - | | | | | 0.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 466 Water & Wastewater Laboratories Inc PO Box 609044 Cleveland, OH 44109 | | | | | | | 1,218.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 467 John L. Watkins 24 W. Salome Ave Akron, OH 44310 | | - | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 468 Daymon Watts, Sr. 32 Northfield Road Bedford, OH 44146 | | - | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 469 David G. Weimer 1247 Commonwealth Avenue Mayfield Hts, OH 44124 | | - | | | | | 0.00 |

Sheet no. __93__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     1,218.00

In re   **Empire Die Casting Co., Inc.**   Case No. _____**13-52996**_____
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | Notice Only | | | | | |
| Creditor #: 470 Alseddrick West 1516 Senic Way Akron, OH 44310 | - | | | | | | 0.00 |
| Account No. | | Notice Only | | | | | |
| Creditor #: 471 Eric White 6511 Marsol Road, Apt. 504 Mayfield Hts, OH 44124 | - | | | | | | 0.00 |
| Account No. | | Notice Only | | | | | |
| Creditor #: 472 Christine Whitfield 4623 E. 131st Street, Apt. 101 Garfield, OH 44105 | - | | | | | | 0.00 |
| Account No. | | Notice Only | | | | | |
| Creditor #: 473 David Wiley 5973 Wareham Road Parma, OH 44129 | - | | | | | | 0.00 |
| Account No. | | Trade payable | | | | | |
| Creditor #: 474 Willham Roofing Co. 20501 Albion Rd Strongsville, OH 44136 | - | | | | | | 28,265.00 |

Sheet no. __94__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    28,265.00

In re __Empire Die Casting Co., Inc.__        Case No. ___13-52996___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Creditor #: 475 William F. McGinnis 8969 Sandpiper Drive Streetsboro, OH 44241 | - | | Notice Only | | | | 0.00 |
| Account No. Creditor #: 476 Windstream Ohio Inc. P.O. Box 9001908 Louisville, KY 40290-1908 | - | | Trade payable | | | | 274.30 |
| Account No. Creditor #: 477 Amy Wolfe 3097 W. 106th Cleveland, OH 44111 | - | | Notice Only | | | | 0.00 |
| Account No. Creditor #: 478 Worldwide Express 2 Summit Park Drive, Ste 340 Independence, OH 44131 | - | | Trade payable | | | | 92.63 |
| Account No. Creditor #: 479 Charles R. Wyatt 3079 Stanley Rd Akron, OH 44333 | - | | Notice Only | | | | 0.00 |

Sheet no. __95__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    (Total of this page)     366.93

In re    **Empire Die Casting Co., Inc.**               ,      Case No.    **13-52996**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade payable | | | | |
| Creditor #: 480<br>XRI Testing<br>5403 E. Schaaf Rd<br>Cleveland, OH 44134 | | - | | | | | 1,478.25 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 481<br>Yamazen, Inc.<br>36111 Eagle Way<br>Chicago, IL 60678-1361 | | - | | | | | 11,493.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 482<br>Dennis Yarbrough<br>1300 Superior, #1002<br>Cleveland, OH 44114 | | - | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 483<br>Leo Yarbrough<br>1318 Brittain Road, Apt. A<br>Akron, OH 44320 | | - | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 484<br>Ronald Yerman<br>3155 F Lost Nation<br>Willoughby, OH 44094 | | - | | | | | 0.00 |

Sheet no. __96__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                     Subtotal             **12,971.25**
                     (Total of this page)

In re    **Empire Die Casting Co., Inc.**                ,     Case No. _____ **13-52996** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W / J C | | | | | |
| Account No. | | | Notice Only | | | | |
| Creditor #: 485 Kevin Young 9329 Infirmary Road, C38 Mantua, OH 44255 | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Trade payable | | | | |
| Creditor #: 486 Younginer Engineered Products 1237 Gadsden St., Suite 102A Columbia, SC 29201 | | - | | | | | |
| | | | | | | | 19,780.44 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 487 Christopher Zalewski 8616 Larkspur Lane Macedonia, OH 44056 | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 488 Marcin Zalewski 4210 Ardmore Avenue, Unit Down Old Brooklyn, OH 44109 | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Creditor #: 489 Przemyslaw Zawol 7212 Mirabeau Drive Parma, OH 44129 | | - | | | | | |
| | | | | | | | 0.00 |

Sheet no. __97__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **19,780.44**

In re __Empire Die Casting Co., Inc.__ ,      Case No. ___13-52996___

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| **Account No.** | | | Notice Only | | | | |
| Creditor #: 490 **Vitali Zhakunets** **4725 Heather Lane** **North Royalton, OH 44133** | - | | | | | | |
| | | | | | | | 0.00 |
| **Account No.** | | | | | | | |
| | | | | | | | |
| **Account No.** | | | | | | | |
| | | | | | | | |
| **Account No.** | | | | | | | |
| | | | | | | | |
| **Account No.** | | | | | | | |
| | | | | | | | |

Sheet no. __98__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    0.00
(Total of this page)

Total    4,830,103.22
(Report on Summary of Schedules)

In re    **Empire Die Casting Co., Inc.**                       Case No.    __13-52996__

                                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **AFCO Insurance**<br>5600 N. River Road, Ste 400<br>Rosemont, IL 60018 | Insurance |
| **American Honda Finance Corporation**<br>P.O. Box 650201<br>Hunt Valley, MD 21065-0201 | 2012 Honda Pilot Lease (No. 147964499)<br>Start date:  October 2011 |
| **Amherst Partners**<br>255 E. Brown Street, Ste 120<br>Birmingham, MI 48009 | Corporate consulting agreement |
| **AVI FoodSystems, Inc.**<br>2590 Elm Road N.E.<br>Warren, OH 44483-2997 | Food vending agreement<br>Expires 4/15/2016 |
| **B & L Information Services**<br>4707 Rambo Rd<br>Bridgman, MI 49106 | Computer software and support (license agreement);<br>Expires upon termination by either party |
| **Business Voice**<br>1600 Madison Ave<br>Toledo, OH 43604-5428 | On Hold Marketing Services agreement;<br>Expires 9/30/2015 |
| **CFS/Creative Financial Staffing**<br>388 S. Main St, Ste 403<br>Akron, OH 44311 | Personnel placement agreement |
| **Cintas**<br>30250 Bruce Industrial Pkwy<br>Solon, OH 44139 | Employee uniform rental service agreement and floor mats |
| **Culligan**<br>4722 Spring Road<br>Independence, OH 44131 | Service agreement for exchange tanks for DI water;<br>Expires 1/2014 |
| **Delia Rus**<br>275 Huntsford Dr<br>Macedonia, OH 44056 | Employement agreement dated 6/2/2006;<br>Expires 6/2/2016 |
| **Don Porritt**<br>116 Beverly Hills Dr<br>Glasgow, KY 42141 | Corporate consulting agreement |
| **Engineered Products**<br>13605 Juneau Blvd<br>Elm Grove, WI 53122 | Commissioned sales agreement |

2

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    Empire Die Casting Co., Inc.                                    Case No. _____13-52996_____
_____,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Frech U.S.A. Inc.<br>6000 S. Ohio Street<br>Michigan City, IN 46360 | Consignment agreement for die cast machine parts |
| Garnett Component Sales, Inc.<br>2824 Penfold Lane<br>Wake Forest, NC 27587 | Commissioned sales agreement;<br>Expires ten months after termination |
| Glaser-Miller Co.<br>421 Exton Commons<br>Exton, PA 19341 | Commissioned sales agreement;<br>Expires six months after termination |
| Insurance Diversified Agency<br>30285 Bruce Ind. Parkway #B<br>Solon, OH 44139 | General liability insurance, automobile insurance, umbrella liability insurance and workers' compensation/employer liability insurance; All expire 4/1/2014 |
| Intensa<br>40 W. Howard St., Suite B5<br>Pontiac, MI 48342 | Commissioned sales contract |
| J & S Chemical Corporation<br>170 N. Industrial Way<br>Canton, GA 30115 | Equipment lease agreement for shotbead dispensing units |
| J.R. Stearns, LLC<br>26951 Ross Drive<br>Redford, MI 48239 | Commissioned sales agreement;<br>Expires ten months after termination |
| Jergens Industrial Supply<br>15700 S. Waterloo Rd<br>Cleveland, OH 44110 | Industrial cutting tools and supplies/consignment agreement;<br>Expires 12/22/2013 |
| JMarc Engineering & Sales<br>29445 Beck Road, Suite 201<br>Wixom, MI 48393 | Commissioned sales agreement;<br>Expires two years after termination |
| Kimble Recycling & Disposal<br>Twinsburg Division<br>PO Box 448<br>Dover, OH 44622 | Waste removal service agreement;<br>Expires 9/21/2015 |
| Laack Industries, Inc.<br>1909 Washington N. Drive<br>Dayton, OH 45458 | Commissioned sales agreement;<br>Expires ten months after termination |
| LBW Outdoors<br>24300 Solon Rd., Unit E<br>Bedford, OH 44146 | Snow plowing & salting service contract;<br>Expires 9/26/2014 |
| Precision Components Associates<br>2240 Rocky Cove Lane<br>Denton, NC 27239 | Commissioned sales agreement;<br>Expires ten months after termination |

Sheet __1__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    Empire Die Casting Co., Inc.                                           Case No.    13-52996
                                    _____,
                                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Robert A. Hopkins<br>1119 Brookpoint Dr<br>Macedonia, OH 44056 | Employment agreement dated 5/12/2006;<br>Expires 5/12/2026 |
| Staffinders, Inc.<br>One Independence Place<br>4807 Rockside Road, Ste 100<br>Independence, OH 44131 | Personnel placement service agreement |
| TDM Integrated Solutions LLC<br>100 W. Big Beaver Rd., Ste 200<br>Troy, MI 48084 | Commissioned sales agreement |
| Timothy Tennant<br>17755 Fairfax Lane<br>Strongsville, OH 44136 | Employment agreement dated 11/5/2007;<br>Expires 11/5/2017 |
| Tyco Integrated Security<br>Attn:  Theresa Kilbane<br>9100 Market Place<br>Broadview Heights, OH 44147 | Sales agreement for fire, burglar, and card reader systems; and security cameras;<br>Expires 6/20/2016 |
| Waste Management<br>1006 W. Walnut Street<br>Canal Winchester, OH 43110 | Waste oil removal service agreement |

Sheet    2    of    2    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Empire Die Casting Co., Inc.**                   Case No.     **13-52996**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Richard P. Rogel<br>2780 Donald Ross Rd<br>Sarasota, FL 34240<br>    Limited Guaranty of $650,000.00 | FirstMerit Bank, NA<br>(Successor to Citizen's Bank)<br>28001 Cabot Drive, Suite 250<br>Novi, MI 48377 |

**0**
_____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Northern District of Ohio

In re    Empire Die Casting Co., Inc.                    Case No.    13-52996

                                    Debtor(s)                Chapter    11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___118___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   November 6, 2013                Signature     _____

                                           Robert Hopkins
                                         President

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.